# Exhibit C

# Electronic Library System

**AEEC ELS Subcommittee / AMC Task Group 115    A joint activity of AMC & AEEC**

 **ARINC**
AERONAUTICAL RADIO, INC.

Aeronautical Radio, Inc.
2551 Riva Road, Annapolis, Maryland 21401
Telephone (410) 266-2915    Fax (410) 266-4040    ARINC/SITA HDQIAXA

---

**TO:  ELS/TG-115**

**AVIONICS PUB**   93-227/ELS-75
Year-Serial No./Project No.

**SUBJECT:** CIRCULATION OF WORKING PAPERS FOR THE
UPCOMING ELECTRONIC LIBRARY SYSTEM (ELS)
SUBCOMMITTEE MEETING TO BE HELD OCTOBER
26-28, 1993 IN MINNEAPOLIS, MINNESOTA

**DATE**   September 10, 1993

## WORKING PAPERS CIRCULATED

Circulated herewith are working papers for the ELS Subcommittee meeting to be held October 26-28, 1993 in Minneapolis, Minnesota. The working papers are being circulated in advance of the meeting to provide attendees an opportunity to review the attached material prior to the meeting.

1. McDonnell Douglas - Comments to Avionics Publication 93-203/ELS-74

2. Sextant - Comments to Avionics Publication 93-203/ELS-74

3. Sextant - X Server and Configuration

4. Boeing - Comments to Avionics Publication 92-217/ELS-62

5. Boeing - Comments to Avionics Publication 92-217/ELS-62

6. Boeing - Comments to Avionics Publication 92-217/ELS-62

7. Honeywell - Comments to Avionics Publication 92-217/ELS-62

8. McDonnell Douglas - Comments to Avionics Publication 92-217/ELS-62

9. McDonnell Douglas - Comments to Avionics Publication 92-217/ELS-62

10. Rockwell - Comments to Avionics Publication 92-217/ELS-62

11. Smiths - Comments to Avionics Publication 92-217/ELS-62

## COMMENTS AND INQUIRIES

The AEEC/AMC staff welcomes comments on the working papers. Comments or inquiries should be directed to my attention at ARINC, telephone (410) 266-2915, facsimile (410) 266-4040, or ARINC/SITA address HDQIAXA.

*Roger S. Goldberg*

Roger S. Goldberg
Electronic Library System Subcommittee

Attachments
cc:  ELS Mail List
RSG/kmm

HARRIS-15326



HARRIS-15327

## ATTACHMENT 1



30 AUG 93

TO:        Roger S. Goldberg

FROM:      Peter W. Hibson

SUBJECT:   ELS ad hoc Architecture/Mass Storage Working Group Proposal to the ELS Subcommittee

REFERENCE: Avionics Pub 93-184/ELS-73, Last Item

Dear Roger:

This is a submission to the ELS Subcommittee from the ELS ad hoc Architecture/Mass Storage Working Group as per the above referenced publication. The group discussed the content of sections 7.0 and 8.0 at our last meeting in Las Vegas, and concluded that the contents did not completely meet the original intent of the airline requirements for portability and interoperability. We felt that these requirements could not be specifically documented at this time, and that there was no reason to have two separate portability, interoperability, and software considerations sections. The two airlines present seemed to agree to this position, though the materials in the existing sections may be of some use for general software development. As sections 7.0 and 8.0 were generated outside of our group, by the ad hoc Processing Environment Working Group, we did not change the existing document in these areas.

It is our intent is to recommend to the ELS Subcommittee a new summary section 7.0 (see previous disk submittal), combining the remaining materials from the old sections and create a new appendix or attachment. The status of the new section, attachment or appendix should be decided by the entire ELS Subcommittee. This recommended change also would then make the existing section 9.0 - Certification Considerations, the new section 8.0. Please feel free to contact myself or any others that were present on this issue. It will be our pleasure to discuss this at the next meeting in OCT, in MN.

Sincerely,

Peter W. Hibson
Acting as Chairman
ad hoc Architecture/Mass Storage Working Group
(310) 593-8352

HARRIS-15328

**ATTACHMENT 1 (cont'd)**

ARINC REPORT 649 · Page

7.0 APPLICATION PORTABILITY & INTEROPERABILITY (cont'd)

ARINC REPORT 649 - Page

## 7.0 APPLICATION PORTABILITY & INTEROPERABILITY

### 7.1 Introduction

The ELS should not drive the requirements of the airline's ground-based information management systems, rather these systems drive the ELS requirements. The ground systems and the ELS should be able to exchange data with minimal impact on airline operations. The airlines desire system operation portability across their fleet as outlined in Attachment 4-1. Acquisition of different types of aircraft should not require any additional changes to the airline's information management system to support ELS.

System interoperability is an imperative for the successful implementation of the ELS onboard an aircraft. The airlines want to insure that the components from different equipment manufactures are designed to interoperate. On any given aircraft, installation of a different type of component does not require that all of the system components need to be replaced.

Application portability has been determined as the appropriate method to achieve these requirements. Industry standards, such as UNIX System 5.4, X-Windows, and MOTIF, have been selected to guide the development of portable ELS applications. These standards have been selected because they promote an open systems concept that supports interoperability with airline systems, the use of COTS technology, and the growth of new technology. A specific application profile is outlined in Supplement 1.

HARRIS-15329

**ATTACHMENT 2**

## ≋SEXTANT
A V I O N I Q U E

# TELECOPIE - *FACSIMILE*

TOUS RENSEIGNEMENTS / FOR INFORMATION
Tél / Phone :    33 (1) 46 29 70 42
N° Fax :    33 (1) 46 29 77 40/33 (1) 46 29 77 60

Aérodrome de Villacoublay - B.P. 59
78141 VELIZY VILLACOUBLAY Cedex - France
Tel : 33 1 46 29 70 00
Télex : SXT 631240F

| DE/FROM | A/TO : |
|---|---|
| Division Avionique Avions Civils/*Commercial Avionics Division* Division Technique DCV/C/AF .Ph JASSELIN | JOEL OTTO HONEYWELL Fax N° : 1 01 608 436 1529 |

| INFO : Fax N° : | |
|---|---|
| Date : | N° Page (s) : 1/ |
| N° d'enregistrement/*File N°* : DCV/C/AF/ | |

| Objet/*Subject* : ARINC. ELS | |
|---|---|
| Vos Réf./*Your Ref.* : Nos Réf./*Our Ref.* : | |

Joel,

Could you please fedex this
paper to Peter. They are moving
in Long Beach and the fax machine
is unplugged.
Have a good meeting in Las Vegas.
Best regards.

| DIFFUSION : DAC/DT - DCV/O - DCV/V - DCV/C/MC - DCV/C/AF | VISA : |
|---|---|

SEXTANT AVIONIQUE
Siege Social et Direction Generale : S.A. au capital de ... - Parc Technologique #750 MEUDON LA FORET - Cedex - France

HARRIS-15330

AVIONICS PUB 93-227/ELS-75 - Page - 6

**ATTACHMENT 2 (cont'd)**


# TELECOPIE - *FACSIMILE*

TOUS RENSEIGNEMENTS / FOR INFORMATION
Tél / Phone : 33 (1) 46 29 71 51
N° Fax : 33 (1) 46 29.77.40
33 (1) 46 29 77 60

| DE/*FROM* :<br>Division Conduite du Vol /*Flight Control Systems Division*/<br>Département Civil/*Civil Aircraft Department*<br><br>DCV/C/AF · P. JASSELIN | A/*TO* :<br><br>Peter W.HIBSON<br><br>*McDONNELL DOUGLAS AEROSPACE<br>WEST · Long Beach, CA 90846*<br><br>Fax N° :   19.1.(310) 593-4426 |
|---|---|

INFO : Eric PARLEBAS
Fax N° : 19 1 (310) 544 8697

Date : 4/6/93                                    N° Page (s) : 1/3
N° d'enregistrement/*File N°* :  DCV/C/AF/93072A

Objet/*Subject*        :  ARINC ELS
                    ad Hoc Architecture/Mass Storage Working Group Meeting
Vos Réf./*Your Ref.* :  Your fax dated 12 Feb 93
Nos Réf./*Our Ref.* :


PETER,

First of all I would like to apologize for not being able to attend the upcoming working group meeting planned for April 14-16, 1993. As SEXTANT will not be represented at this meeting, you will find enclosed material in response to the action I took in ATLANTA (Terminology 649-A1). I will try to get in touch with you over the phone prior to the meeting to know if this contribution is appropriate or needs to be further developed.

TERMINOLOGY - PAPER 649

My comment in ATLANTA was related to the X terminology and some terms currently used in the project paper 649.

**·1/  The issue can be stated as follow :**

In paper 649 several terms are used to designate the same thing : "display terminal", "terminal", "display", "ELS display". By itself this multitude of terms is not really confusing, however that can be misleading in paragraph 4.11 where X-Windows is introduced only because the term "display" has a specific meaning in the X terminology (an X expert would certainly be confused by the wording used in this paragraph). To illustrate the matter I attached a copy of a SEXTANT contribution submitted to the ELS PEG:"about the X server and its configuration". This later gives definitions of terms in the X terminology: "display" refers to something different of what we usually understand in avionics.

DIFFUSION :   DAC/DT - DCV/O - DCV/V - DCV/C - DCV/C/MC - VISA :
          DCV/C/AF  (CGO,  PH,EO,PJa)- DST/IL (HP)

## ATTACHMENT 2 (cont'd)

-2/  Suggestions :

To prevent from any confusion, my recommendation would be to use the terms "access terminal" or "terminal" in lieu of "display terminal", "display" or "ELS display" in all the sections of 649. Moreover it seems more appropriate to replace "display" by "screen" in the following sentences :

4.11 Configuration Reporting
The ELS should be capable of determining the ~~type~~ configuration of input-device/display equipment access terminals. The terminal ..    ..application :
        - ~~Display~~ Screen Size in........
        - ~~Display~~ Screen Type - ......
        -..........
        -~~Display~~ Screen orientation -........
        -.....

6.4 Terminal Characteristics
end of paragraph : The characteristics of a terminal consist of both the ~~display~~ screen and the user input devices

6.4 1 Minimum ~~Display~~ Screen Aera
The minimum ~~display~~ screen aera .......

6.4 1 ~~Display~~ Screen Resolution
While there is no minimum resolution requirement for the ~~display~~ screen in terms of addressable ~~screen~~ elements.......
For PATs, the ~~display~~ screen ............

3/  Comment

I do not have ARINC 649 on disk, other sentences (which are not listed in 2/) are probably impacted by the proposed changes of terminology. The use of a word-processing (search "display") is required to do a good job. The definition of terms given in page 3 of this fax could be incorporated in A1 (GLOSSARY).

Personal regards

Philippe JASSELIN

AVIONICS PUB 93-227/ELS-75 - Page - 8

## ATTACHMENT 2 (cont'd)

COPY OF A DOCUMENT SUBMITTED TO THE PEG WORKING GROUP

## ABOUT THE X SERVER AND ITS CONFIGURATION

### Introduction

This paper tries to answer the question raised during the last ARINC Processing Environment Group (PEG) meeting : is an X-client able to know the X-server configuration ?.It does not give a definitive answer but rather brings some considerations which will have to be reviewed at the next PEG meeting .

The X terminology has been used in this paper :

> -A *screen*  refers to a physical output device such as a CRT or a flat panel,
> -A *keyboard*  refers to any type of input device comprising a set of keys,
>  the implemention of these keys being left open i.e H/W or S/W keys,
> -A *pointing device* refers to any type of input device able to  move a cursor on
>  the *screen* and which has at least one "button",
> -A *display* is a set of at least one *screen*, one *keyboard* and one *pointing device*.
>  It can comprise more than one *screen*, one *keyboard* and one *input device*; if so,
>  one main *screen*, one main *keyboard* and one main *pointing device* have to be
>  identified and declared.

### Server startup phase

7.0

This phase allows the server to verify if its own configuration is acceptable to build a *display*, if the configuration is unacceptable the server exits. After this phase the server configuration cannot be changed except if a new startup phase is initiated.

### Server configuration from the client standpoint

#### Input devices:

An X-client is not able to have information about the input devices configuration because the server hides the implementation of these input devices. Regarding the *keyboard* , the server hosts a table which associates to each key a keycode, only this key code is transmitted to the client on its request.It should be noted that these keycodes are defined by the X protocol. As for the *pointing device* the server must be able, on client request, to transmit events such as "button" press and release as well as events related to the location of the cursor; the location of the cursor beeing defined by using absolute pixel coordinates .

#### Output devices:

X  does not impose any H/W constraints on the *screen* and the characteristics of this latter ( size in millimeters and in pixels, depth, bits per pixel) can be known by the client through the connection routine. X servers are usually implemented using a frame buffer however other implementations can be envisioned.

### Conclusion

These first considerations  lead to the following conclusions:

> -In an X architecture the client is not able to know the input devices configuration of the server. It
>  seems appropriate to review the list of the keycodes defined by X in order to concur to achieve
>  the level of interchangeability envisioned for ELS.
> -The X protocol allows the client to know the H/W characteristics of the *screen*.

Note :It is worth noting that extensions to the data structure exchanged between the server and the clients are allowed by X while remaining compliant with the X standard.

HARRIS-15333

**ATTACHMENT 3**

 **SEXTANT** AVIONIQUE

# TELECOPIE - *FACSIMILE*

Aérodrome de Villacoublay - B.P. 59
78141 VELIZY VILLACOUBLAY Cedex - France
Tél : 33 1 46 29 70 00
Télex : SXT 631240F
Télécopieur : 33 1 46 32 85 96

TOUS RENSEIGNEMENTS / FOR INFORMATION
Tél / Phone :     33 (1) 46 29 71 51
N° Fax :          33 (1) 46 29 77 40/33 (1) 46 29 77 60

| DE/*FROM* :<br>Division Avionique Avions Civils/*Commercial*<br>*Avionics Division*<br>Direction Technique<br><br>DAC/DT/AF · P. JASSELIN | A/*TO* :<br><br>AEROMAUTICAL RADIO, INC.<br><br>For the Attention of<br>Mr Roger GOLDERG<br>Fax N° : 19 1 301 266 2047 |
|---|---|

| INFO :<br>Fax N° : | |
|---|---|
| Date : May 5, 1993 | N° Page (s) : 1/2 |
| N° d'enregistrement/*File N°* : DAC/DT/AF/93093A | |

| Objet/*Subject*    : ELS<br><br>Vos Réf./*Your Réf.* :<br>Nos Réf./*Our Réf.* : |
|---|

Dear Roger,

Further to a dicussion you had with Marc Poinot at the last ARINC ELS meeting in New Orleans you will find hereafter a copy of a paper SEXTANT submitted to the Processing Environment Group at the Atlanta meeting.

Looking forward to seeing you at the next ELS Subcommittee meeting.

Best regards

| DIFFUSION :    DAC/DT - DAC/DC/MC -<br>                DAC/DT/AF (CGO, PH, EO, FP, PJa) | VISA : |
|---|---|

SEXTANT AVIONIQUE
Siège Social et Direction Générale : 5/7, rue Jeanne Braconnier - Parc Tertiaire - 92366 MEUDON LA FORET - Cedex - France
Tél. : 33 1 46 29 88 00 · Télécopieur : 33 1 40 94 02 51 · Télex : SXT 631355F · SA au capital de 227 032 250 F · RCS Nanterre B 617003495

HARRIS-15334

## ATTACHMENT 3 (cont'd)

### ABOUT THE X SERVER AND ITS CONFIGURATION

**Introduction**

This paper tries to answer the question raised during the last ARINC Processing Environment Group (PEG) meeting : is an X-client able to know the X-server configuration ?.It does not give a definitive answer but rather brings some considerations which will have to be reviewed at the next PEG meeting .

The X terminology has been used in this paper :

- A *screen* refers to a physical output device such as a CRT or a flat panel,
- A *keyboard* refers to any type of input device comprising a set of keys,
  the implementation of these keys being left open i.e H/W or S/W keys,
- A *pointing device* refers to any type of input device able to move a cursor on the *screen* and which has at least one "button",
- A *display* is a set of at least one *screen*, one *keyboard* and one *pointing device*. It can comprise more than one *screen*, one *keyboard* and one *input device*; if so, one main *screen*, one main *keyboard* and one main *pointing device* have to be identified and declared.

**Server startup phase**

This phase allows the server to verify if its own configuration is acceptable to build a *display*, if the configuration is unacceptable the server exits. After this phase the server configuration cannot be changed except if a new startup phase is initiated.

**Server configuration from the client standpoint**

Input devices:

An X-client is not able to have information about the input devices configuration because the server hides the implementation of these input devices. Regarding the *keyboard* , the server hosts a table which associates to each key a keycode, only this key code is transmitted to the client on its request.It should be noted that these keycodes are defined by the X protocol. As for the *pointing device* the server must be able, on client request, to transmit events such as "button" press and release as well as events related to the location of the cursor; the location of the cursor being defined by using absolute pixel coordinates .

Output devices:

X does not impose any H/W constraints on the *screen* and the characteristics of this latter ( size in millimeters and in pixels, depth, bits per pixel) can be known by the client through the connection routine. X servers are usually implemented using a frame buffer however other implementations can be envisionned.

**Conclusion**

These first considerations lead to the following conclusions:

- In an X architecture the client is not able to know the input devices configuration of the server. It seems appropriate to review the list of the keycodes defined by X in order to concur to achieve the level of interchangeability envisionned for ELS.
- The X protocol allows the client to know the H/W characteristics of the *screen*.

Note :It is worth noting that extensions to the data structure exchanged between the server and the clients are allowed by X while remaining compliant with the X standard.

## ATTACHMENT 4



David R. Laughlin
Boeing Commercial Airplane Group
P. O. Box 3707          M/S 19-HM
Seattle WA 98124-2207
February 3, 1993

Roger Goldberg
Aeronautical Radio Inc.
2551 Riva Road
Annapolis, Maryland 21401

Dear Roger,

During the January 1993 ELS Subcommittee System Architecture
Ad Hoc Working Group meeting I was assigned the task of
performing a quality check on the existing Draft 1 of ARINC
Project Paper 949.  The check included comparing the table
of contents to the document, comparing all referenced
documents against the list of referenced documents, checking
all acronyms against the list of acronyms, and verifying all
internal cross references.

Changes I made to ARINC 949, copies attached, include:

Page iv      Add paragraphs 4.4.1.10.1 and 4.4.1.10.2 to
             the table of contents.

Page 1       Lined out documents not referenced in the
             text, and added documents referenced in the
             text but not listed.

Page 3       Unresolved TBS.

Page 5       Corrected Reference.

Page 6       Corrected acronym, replace some TBDs with
             values determined by the working group, and
             highlighted unresolved TBDs.

Page 7       Unresolved TBD.

Page 8       Unresolved TBDs.

Page 9       Unresolved TBDs and added a change made by
             the working group.

HARRIS-15336

AVIONICS PUB 93-227/ELS-75 - Page - 12

**ATTACHMENT 4 (cont'd)**

| | |
|---|---|
| Page 10 | Unresolved TBDs. |
| Page 11 | Unresolved TBDs, added a deletion made by the working group, and deleted a redundant acronym definition, previously listed in the text. |
| Page 12 | Unresolved TBDs. |
| Page 13 | Unresolved TBDs. |
| Page 14 | Deleted an obsolete acronym and added acronyms used in the text but not listed. |

Regards

Dave Laughlin

HARRIS-15337

## ATTACHMENT 4 (cont'd)

### ARINC CHARACTERISTIC 949

#### TABLE OF CONTENTS (cont'd)

| ITEM | SUBJECT | PAGE |
|------|---------|------|
| 4.4.1.10 | Removable Storage Media | 12 |
| 4.4.2 | Connector | 12 |
| 4.4.3 | Interfaces | 12 |
| 4.4.4 | Supportability | 13 |
| 4.4.4.1 | Reliability | 13 |
| 4.4.4.2 | Testability | 13 |
| 4.4.4.3 | Maintainability | 13 |

*[handwritten annotations:]* Add paragraphs 4.4.1.10.1 → and 4.4.1.10.2

| | | |
|------|---------|------|
| 4.4.1.10.1 | Media Insertion / Removal | 12 |
| 4.4.1.10.2 | Media Detection | 12 |

#### ATTACHMENTS

| | | |
|------|---------|------|
| 1 | Electronic Library System Cabinet Acronym List | 14 |
| 2-1 | Electronic Library System Cabinet System Architecture/Interfaces | 15 |
| 2-2 | Electronic Library System Cabinet Cabinet Layout Schemes | 16 |
| 3 | Electronic Library System Cabinet Environmental Test Categories | 17 |
| 4-1 | Electronic Library System Cabinet ELSC Fault Reporting Messages | 18 |
| 4-2 | Electronic Library System Cabinet ELS Display Terminal Fault Reporting Messages | 19 |
| 4-3 | Electronic Library System Cabinet MMS LRM Fault Reporting Messages | 20 |
| 4-4 | Electronic Library System Cabinet PS LRM Fault Reporting Messages | 21 |
| 4-5 | Electronic Library System Cabinet PIO LRM Fault Reporting Messages | 22 |
| 5-1 | Electronic Library System Cabinet ELSC Connector Description/Layout | 23 |
| 5-2 | Electronic Library System Cabinet Cabinet To Aircraft Interwiring | 24 |
| 5-3 | Electronic Library System Cabinet Cabinet Backplane Interwiring | 27 |
| 6 | Electronic Library System Cabinet Circuit Breaker Definition | 30 |
| 7-1 | Electronic Library System Cabinet PS LRM Connector Positioning | 31 |
| 7-2 | Electronic Library System Cabinet PS LRM Connector Layout | 32 |

HARRIS-15338

## ATTACHMENT 4 (cont'd)

## 1.0 INTRODUCTION

### 1.1 Purpose of this Document

This document describes the physical characteristics and functional capabilities of the Electronic Library System Cabinet (ELSC) and Line Replaceable Modules (LRM) which are part of an onboard Electronic Library System (ELS) as described in ARINC 649, "Design Guidance for Electronic Library System (ELS)". The intent of this document is to provide design guidance for the development and installation of an ELS in commercial type aircraft. The characteristics provided by this document identify the design standards to achieve interchangeability and interoperability.

### 1.2 Regulatory Approval

The ELS equipment should meet all applicable Federal Aviation Administration (FAA), European Joint Aviation Authority (JAA), Federal Communication Commission (FCC), and any other customer airline's regulatory authority unique requirements. This document does not and cannot set forth the specific requirements that equipment must meet to assure approval. Such information must be obtained from the regulatory agencies themselves.

### 1.3 Definition of Terms

The definition of terms and abbreviations used in this document are provided in Attachment 1.

### 1.4 Related Documents

The latest revision of the following documents are pertinent to the design and development of an ELSC and LRMs which meets the characteristics set forth in this document.

ARINC Report 604, "Guidance for Design and Use of Built-In Test Equipment (BITE)"

ARINC Report 608A, "Design Guidance for Avionics Test Equipment"

*Lined out documents are not referenced in ARINC 949*

~~ARINC Report 609, "Design Guidance for Aircraft Electrical Power Systems"~~

ARINC Project Paper 624, "Design Guidance for Onboard Maintenance System (OMS)"

ARINC Specification 626, "Standard ATLAS Subset for Modular Test"

~~ARINC Report 627, "Programmers Guide for SMART System Using ARINC 626 ATLAS"~~

ARINC Project Paper 636, "Onboard Local Area Network (OLAN)"

~~ARINC Project Paper 637, "Internetworking Specification"~~

~~ARINC Project Paper 638, "Upper Layer Specification"~~

ARINC Project Paper 649, "Design Guidance for Electronic Library System (ELS)"

ARINC Characteristic 650, "Integrated Modular Avionics Packaging and Interfaces"

ARINC Characteristic 651, "Design Guidance for Integrated Modular Avionics (IMA)"

ARINC Project Paper 724B, "Aircraft Communications Addressing and Reporting System"

~~ARINC Project Paper 744A, "Full-Format Printer"~~

~~ARINC Project Paper 748, "Communication Management Unit (CMU)"~~

~~ARINC Project Paper XXX, "Data-Loader TBD"~~

~~ANSI X3.131-199x, "Small Computer System Interface - 2 (SCSI-II)"~~

IEEE Standard 1149.5, "Test and Maintenance Bus"

~~ISO 7498, "Open Systems Interconnection Reference Model"~~

~~ISO 8824, "Information processing systems - Open Systems Interconnection - Specification of Abstract Syntax Notation One (ASN.1)"~~

~~ISO 8825, "Information processing systems - Open Systems Interconnection - Specification of Basic Encoding Rules for Abstract Syntax Notation One (ASN.1)"~~

~~EUROCAE ED-12, "Software Considerations in Airborne Systems and Equipment Certification"~~

EUROCAE ED-14, "Environmental Conditions and Test Procedures for Airborne Equipment"

RTCA/DO-160, "Environmental Conditions and Test Procedures for Airborne Equipment"

~~RTCA/DO-178, "Software Considerations in Airborne Systems and Equipment Certification"~~

~~RTCA/DO-205, "Design Guidelines and Recommended Standards to Support Open System Interconnection for Aeronautical Mobile Digital Communications"~~

*Referenced but not listed :*
*ARINC 429     para. 4.3.3.2.1*
*ARINC 615     para 3.5.1.3.2*
*ARINC 646     para 4.3.3.2.2*
*ARINC 659     para 4.1.3.4*
*ARINC 701     para 3.5.1.3.2*

## ATTACHMENT 4 (cont'd)

ARINC CHARACTERISTIC 949 - Page 3

## 2.0 SYSTEM CONSIDERATIONS (cont'd)

### 2.4.2 Cooling

The ELSC and LRMs should be designed to support passive cooling

### 2.5 Standard Signal Characteristics

Standard signal characteristics are TBS.

### 2.6 Supportability

#### 2.6.1 Reliability

The anticipated use of the ELS demands the utmost attention to the need for reliability in all phases of design, production installation and operation of the equipment.

#### 2.6.2 Testability

##### 2.6.2.1 Built-In Test Equipment (BITE)

Each ELSC component should contain Built-In Test Equipment (BITE) capability in accordance with ARINC Report 624, "Design Guidance for Onboard Maintenance System (OMS)."

ARINC Report 624 sets forth a general philosophy, basic guidance, and certain specific recommendations for the design and use of an OMS.

The OMS described incorporates the traditional areas of failure monitoring and fault detection, BITE, BITE access, and an airplane condition monitoring system (ACMS). It further describes the capability to provide onboard maintenance documentation (OMD) and the need for total integration of these functions. It describes the needs for all elements of the OMS, including a central maintenance computer (or CMC function) and all the member systems which interface with it.

ARINC Report 624 is intended to provide a better mutual understanding among the designers and users of the specified OMS, including all its member systems, with a view toward achieving an optimum balance between critical factors such as BITE effectiveness, operation interface simplicity, cost, and system complexity. A description of one possible architecture for an OMS is also included in the document. This description is not intended to delineate the design for an OMS but to provide an example for understanding the requirements for such a system.

ARINC Report 624 discusses the role of an OMS in the airline's maintenance concept and the fault detection and BITE characteristics desirable in all avionics equipment to support the broader goals of an OMS. Beyond the guidance applicable to BITE, this document provides specific guidance for the design of an OMS which provides for:

- A standardized, English language-based user interface for performing all BITE tests and line maintenance functions on the airplane.

- Where appropriate, storage of BITE reported fault data within a line replaceable module's (LRM) nonvolatile memory (NVM).

- Reporting of fault status in the air and on the ground via operator displays and/or electronic/magnetic communications links.

- Integration of the fault isolation design to provide complete coverage, from fully automatic BITE through interactive, BITE-assisted fault isolation to manual troubleshooting procedures.

- Ground-test capability for fault isolation and performance of LRM/cabinet replacement tests, functional tests, and system tests. Airplane condition monitoring function integrated with the BITE/line maintenance function design.

Airframe and equipment designers are encouraged to take advantage of this guidance information, beginning with the earliest design phases of new equipment.

Users may also find this information helpful in standardizing maintenance planning and procedures and in securing appropriate recognition for such procedures from the regulatory agencies. It is particularly important that the guidelines set forth in ARINC Report 624 should be considered in terms of the overall perspective of the users' needs, rather than some more limited objective.

##### 2.6.2.2 Fault Reporting

The PIO LRM should contain fault reporting capability in accordance with ARINC Report 624. The PS LRM and the MMS LRM both report faults via the PIO LRM. The MMS health status, testing and fault reporting should be conducted through the host controller using the SCSI Response Formats contained in Attachment 4-3. PS health status, testing, and fault reporting should be conducted via backplane discretes. In addition, all BITE information should be available through the Test and Maintenance bus.

Attachment 4-1 contains a list of BITE codes which should be used for ELSC reporting. Attachment 4-2 contains a list of BITE codes which should be used for reporting failures for each display terminal reporting faults, either through the ELSC or as direct reporting systems.

Power-up and self-test features should be incorporated in each unit to the greatest extent possible to detect and isolate failures. In addition to continuous monitoring, the PS and MMS LRMs should respond to initiated test commands from the PIO LRM.

##### 2.6.2.2.1 OMS Fault Reporting

Each channel of an ELSC should contain fault reporting capability in accordance with ARINC Report 624. Attachment 4-1 contains the list of BITE codes which should be used for ELSC channel fault reporting.

ARINC CHARACTERISTIC 949 - Page 5

## 3.0 ELECTRONIC LIBRARY SYSTEM CABINET

### 3.1 General

This section describes the cabinet assembly, backplane and associated interfaces to the aircraft. The cabinet assembly provides for the installation of a group of LRMs. The cabinet assembly supports the mechanical, electrical, and environmental requirements of the LRMs. The cabinet backplane/interconnect should provide:

Interconnect of aircraft data buses to the Processor-I/O LRM.

A backplane bus (i.e. SCSI 2 bus) to support each channel.

Discretes from airframe and cabinet assembly to cabinet LRMs.

Electrical power and grounding.

Test and maintenance interfaces.

### 3.2 Cabinet Interchangeability

To maximize the interchangability of the ELSC, the design should allow ELSC installations in a number of different aircraft types and a range of locations on the aircraft.

ELSC should accommodate any manufacturer's LRMs with complete mechanical, electrical and environmental interface compatibility. ELSC assemblies designed for one aircraft type are not necessarily interchangeable with an ELSC designed for another aircraft type. The ELSC should meet all mechanical, electrical and environmental requirements defined in ARINC 650.

### 3.3 Functional Requirements

The ELSC should provide the functional requirements specified in ARINC 650.

### 3.4 Physical Requirements

The ELSC should comply with the physical requirements identified in ARINC 650. The following are requirements specific to the ELSC.

#### 3.4.1 Connectors

The LRM to ELSC connectors should comply with ARINC 650. The aircraft to ELSC connectors are shown in Attachment 5-1.

#### 3.4.2 Installation

The ELSC may need to accommodate the optional front mounted ARINC 636 OLAN connections to the PIO LRM.

#### 3.4.3 Environmental Conditions

Vibration testing on the ELSC should be performed with the cabinet fully populated with LRMs, meeting ARINC 650 which requires loading to the maximum weight levels. A fully populated ELSC may not be the worst case vibration condition. System designers should ensure environmental requirements are met using typical and worst case system configurations.

### 3.5 ELSC Interfaces

#### 3.5.1 Aircraft Interfaces

The cabinet interconnect should accommodate electrical signal, electrical power, and fiber optic signal interfaces to airframe wiring. All connections should be by quick release connectors on the cabinet. The number of connectors to support the airframe to cabinet interface may vary based on cabinet size and number of channels. Attachment 5-2 defines the types of signals and quantities needed for the airframe to cabinet interface.

### COMMENTARY

Manufacturers are cautioned not to rely on special wires, cabling or shielding for use with particular units because they may not exist in other installations. The airlines do not want the unassigned ("Future Spare") pins of the service connector used for functions associated solely with ATE use.

In order to minimize the number of hardware changes needed to accommodate expansion of applications and interfaces of the ELSC, pin assignments have been reserved in anticipation of future need. Changes of reserved function which have hardware impact are discouraged.

The cabinet backplane should distribute electrical signal, electrical power, and fiber optic signal interfaces to the cabinet LRMs. The connector used to support the backplane to LRM interface should be compliant with ARINC 650. Attachment 5-4 defines the types of signals and quantities needed for the backplane to LRM interface. *(5.3)*

The following subsections describe the allocation and assignment of data bus ports, discrete input and output pins, program pins and power pins.

#### 3.5.1.1 Power/Ground

The ELSC should be designed to accept a single 115 VAC single phase aircraft power per PS LRM. Interconnect provisions for a second source of 115 VAC aircraft power should be provided.

Space and interconnect provisions should be reserved to support an 28 VDC version of aircraft power. These provisions should support single or dual DC power sources.

Each power input should be protected by circuit breakers of the size shown in Attachment 6. There should be no master ON/OFF power switching within the ELSC.

ATTACHMENT 4 (cont'd)

ARINC CHARACTERISTIC 949 - Page 6

3.0 ELECTRONIC LIBRARY SYSTEM CABINET (cont'd)

### 3.5.1.1 Power/Ground (cont'd)

COMMENTARY

The live insertion of LRMs with SCSI interfaces may require the ability to turn off power to the LRMs local to the cabinet.

The wire connected to the ELSC connector pins labeled "Chassis Ground" should not be used as the AC ground return to airframe structure. It is not intended as a common return for circuits carrying heavy AC currents, and equipment manufacturers should design their equipment accordingly.

### 3.5.1.2 OLAN

The basic interface between the ELSC and other aircraft systems is an ARINC 636 "Onboard Local Area Network (OLAN)" through an ARINC 650 blindmate connector. Each channel in the ELSC is a dual attached station on the OLAN. Each channel is attached to two optical bypass switches by four optical fibers, four control wires and a ground.

As an option, the optical fiber pigtails from the optical bypass switch may be connected directly to the cabinet backplane connector insert for the Processor I/O LRM.
                                                                    PIO
To support technology and insertion/removal requirements prior to development of an ARINC 650 blindmate connector, provisions may be made to allow for front mount fiber optic connectors that would be mounted to the front face of the PIO module.

COMMENTARY

Care should be exercised in the design of the optical connections to and within the cabinet to minimize the optical losses. Reducing the number of connections by direct connection to the PIO LRM may be necessary to meet optical power budget requirements.

### 3.5.1.3 Optional Aircraft Data Busses

This section describes optional aircraft data bus interfaces. These data bus interfaces may be needed for installations where aircraft systems are not connected to the OLAN.

COMMENTARY

The need for optional data bus interfaces to the ELSC and PIO LRM are only required where no external bridge, router or gateway function exists.

### 3.5.1.3.1 ELAN
                                1
The ELSC may provide TBD ARINC 646 "Ethernet Local Area Network (ELAN)" interfaces.

### 3.5.1.3.2 ARINC 429
                                or
The ELSC may provide TBD ARINC 429 interfaces to support interwiring to some or all of the following systems:

ARINC 724B ACARS
ARINC 615 Data Loader
ARINC 701 Flight Management Computers
Central Maintenance Computer
Flight Warning Computer

### 3.5.1.4 Discretes
                    16
TBD pins to identify aircraft type, cabinet number (for multiple cabinet installation), etc. should be provided as identified in Attachment 5-1. These signals should be ground/open discretes and include a parity signal. The parity signal should be set so that an odd number of discrete signals are grounded.

COMMENTARY

It is preferred that the total number of discrete signals including parity be even. By checking for an odd number of grounded signals out of an even total number of signals, the "all signals open" and "all signals grounded" combinations are invalid.

### 3.5.1.5 Test and Maintenance

The IEEE 1149.5 Test and Maintenance bus connects each LRM to a separate cabinet test connector. This connection allows LRM testing to be performed by external test equipment without removing the LRM from the cabinet.

### 3.5.2 Internal Interfaces

This section sets forth the basic interwiring for the ELSC backplane. The standard interwiring to accommodate the installation of the ELSC is set forth in Attachment 5-3.

The following subsections describe the allocation and assignment of data bus ports, discrete input and output pins, program pins and power pins.

### 3.5.2.1 Conditioned Power/Ground

The conditioned power distribution method used in the ELSC should comply with ARINC 650. Specific requirements are TBD.

### 3.5.2.2 Discretes
                                    PIO
The cabinet backplane/interconnect should provide ground/open discretes to each LRM to provide slot position information. For each Processor I/O and Mass Memory LRM, channel identification and SCSI identification should be provided. TBD discretes should be provided for communication between PS LRM and other LRMs.

These discretes should be ground/open discretes and include a parity signal. The parity signal should be set so that an odd number of discrete signals are grounded.

### 3.5.2.3 SCSI-II

The SCSI-II bus provides control signals, sixteen bit data bus with parity and termination power. The cabinet backplane/interconnect should provide the termination resistor networks.

## ATTACHMENT 4 (cont'd)

ARINC CHARACTERISTIC 949 - Page 7

### 3.0 ELECTRONIC LIBRARY SYSTEM CABINET (cont'd)

Provisions may be made to support wide SCSI bus for communication between cabinet LRMs.

#### COMMENTARY

The SCSI termination and monitoring identified in ARINC 749 and 759 is not required in a cabinet implementation due to the controlled environment of the cabinet.

3.5.2.4  ARINC 659

As an option, an ARINC 659 data bus may be provided for communication between cabinet LRMs. The ELSC does not require this bus to provide the ELS function.

3.6  Supportability

ELSC supportability requirements are TBD.

## ATTACHMENT 4 (cont'd)

ARINC CHARACTERISTIC 949 - Page 8

### 4.0  LINE REPLACEABLE MODULES

#### 4.1  General Requirements

This section defines the general characteristics that apply to more than one Line Replaceable Modules (LRM) that can be installed in the ELSC. LRM general requirements include installation requirements and the LRM interface to the backplane for data and power.

Any LRM developed to this specification should be interchangeable with an LRM performing the same function developed to this specification by any other equipment manufacturer. Each LRM should be designed in accordance with the appropriate guidelines defined in ARINC 651 "Design Guidance for Integrated Modular Avionics". Each LRM should comply with the dimensional standards defined in ARINC Specification 650, "Integrated Modular Avionics Packaging and Interfaces", with the AMU value defined below. Each LRM should also comply with ARINC 650 with respect to weight, racking attachments, front and rear projections and cooling.

#### 4.1.1  Functional Requirements

The general functional requirements for LRMs are TBD.

#### 4.1.2  Physical Requirements

##### 4.1.2.1  LRM Sizes

The PIO and MMU LRMs should both be TBD AMU size.

##### COMMENTARY

The standardizing of the size of the PIO and MMU AMU sizes allows an ELSC slot to accommodate either type LRM to permit flexible utilization of cabinet volume and functionality.

##### 4.1.2.2  LRM Weights

The packaged weight of each individual LRM should not exceed TBD pounds (TBDkg). The weight should be distributed as evenly as possible so as to provide for convenient transportation by one person using one hand.

#### 4.1.3  Interface Requirements

##### 4.1.3.1  Power and Grounding

Each LRM, excluding PS LRMs, should accept one or more conditioned 28 VDC input power sources via the back plane connector. The internal LRM power conditioning shall be designed to maintain isolation between multiple sources. The LRM shall derive any necessary operating voltages for the distributed voltage level and provide any addition power holdup necessary to support internal requirements.

##### 4.1.3.2  Discretes

Each LRM should use discretes to receive slot position information. The Processor-I/O and Mass Memory LRMs should use channel identification, SCSI identification, and PS LRM status discretes.

The LRMs should be designed to receive a power loss warning signal to support synchronized shutdown of LRMs. The power loss warning is issued at least 10 milliseconds before conditioned power drops below the minimum threshold of TBD VDC.

##### COMMENTARY

Due to voltage losses between the power supply and cabinet LRMs as well as special shutdown requirements which some LRMs may have, it may be desirable to monitor the voltage level within the LRM to produce a local power loss warning signal.

These discretes should be ground/open discretes and include a parity signal. The parity signal should be set so that an odd number of discrete signals are grounded.

##### 4.1.3.3  SCSI-II

The PIO and MMU LRMs should use a SCSI-II bus which provides control signals and a sixteen bit data bus with parity. Provisions may be made to support wide SCSI bus for communication.

##### 4.1.3.4  ARINC 659

As an option, the LRMs may use an ARINC 659 data bus.

#### 4.1.4  Supportability

##### 4.1.4.1  Reliability

LRM reliability requirements are TBD.

##### 4.1.4.2  Testability

In addition to the ARINC 624 On-board Maintenance System support requirements, each LRM should be designed to support integrated cabinet testing. This should include comprehensive internal BITE monitoring and fault storage capability and support of an IEEE 1149.5 Test and Maintenance Bus. This bus, connects each LRM to a cabinet test connector, allows LRM testing to be performed by external test equipment without removing the LRM from the cabinet.

Each LRM should provide BITE capability which complies with Section 2.6.2.2 Testability. BITE information which is not available on the SCSI bus should be reported through the Test and Maintenance bus. LRMs should store local faults in NVM and provide access to BITE information through the IEEE 1149.5 Test and Maintenance bus. Power-up and self-test features should be incorporated to the greatest extent possible to detect and isolate unit faults. In addition to continuous monitoring, the LRMs should respond to initiated tests commanded by the host controller. A goal should be 100 percent monitoring of all functions within the LRM with a minimum requirement of 90 percent.

##### 4.1.4.3  Maintainability

LRMs should not require any periodic cleaning or

AVIONICS PUB 93-227/ELS-75 - Page - 20

## ATTACHMENT 4 (cont'd)

ARINC CHARACTERISTIC 949 - Page 9

### 4.0 LINE REPLACEABLE MODULES (cont'd)

adjustment, nor should it require the replacement of wear-out components as a scheduled item.

Line maintenance should consist of LRM removal and replacement. The design should provide for replaceable, functional modules (shop replaceable units or SRUs) to minimize troubleshooting and spare requirements.

The system should be designed to achieve a Mean Time To Repair (MTTR) of no more than TBD minutes.

#### ISSUE

The live insertion requirements defined in ARINC 650 may be a problem for the ELS LRMs. The SCSI bus is one area where live insertion may be a problem.

### 4.2 Power Supply LRM

#### 4.2.1 Functional Requirements

The PS LRM receives aircraft power and distributes conditioned power to the cabinet LRMs. One or two power supply modules may be installed in the ELSC to provide a single or redundant 28 VDC distribution capability.

#### 4.2.1.1 Power Inputs

The PS LRM should be able to operate normally in the range of 104 to 122 volts RMS 380 to 420 Hz. The equipment should not be damaged by a power input in the range of 0 to 97 volts RMS for a period of up to ten seconds.

The PS should include internal circuit protection features which do not require the use of fuses.
The PS LRM may include provisions for dual power inputs. The PS LRM could use the second power input as a redundant power source to enhance the availability of the ELSC.

As an option, the PS LRM may receive 28 VDC input power.

#### COMMENTARY

The PS LRM is not required to support both input power types.

#### 4.2.1.2 Output Power            28 VDC

Output power from the PS LRM should be one conditioned voltage level. The PS LRM should include overvoltage, undervoltage, and overload protection. It should include limited spike and drop-out suppression to reduce the power conditioning requirements of the individual modules.

Separate output lines should be provided by the supply module for each user module that is connected to it. Each output line should have independent fault protection, so that a fault in one user module does not affect the integrity of the power supplied to the other user modules.

#### 4.2.1.3 Powerup Sequencing

The PS LRM may provide sequential power control to individual LRMs to limit peak power loads at powerup.

#### 4.2.1.4 Power Interruption Handling

Aircraft power interruptions of less than 200 milliseconds should be made transparent to the cabinet LRMs by the PS LRM.

In addition, the PS LRM should provide, on a separate backplane connection, memory hold-up power that can be used by an LRM to maintain the integrity of a loaded program and status information during an extended power interruption of up to 10 seconds.

#### 4.2.1.5 Efficiency

Power dissipation should not exceed TBD watts.

#### 4.2.1.6 BITE

The PS LRM should provide BITE capability which complies with ARINC 624 - "Onboard Maintenance System". Faults should be reported to each PIO LRM connected to the PS LRM. The following lists the faults which should be used for PS LRM fault reporting to the PIO LRM.

Input Power Source 1 failed,
Input Power Source 2 failed,
Power Output n overloaded (where n = LRM slot # of power output destination),
PS LRM failed.

The PS LRM may include provisions for responding to an initiated test command from the PIO LRM. It may record the status of each load and local faults in NVM and provide access to BITE information through an IEEE 1149.5 Test and Maintenance bus.

### 4.2.2 Physical Requirements

#### 4.2.2.1 Size

The PS LRM should comply with the dimensional standards in ARINC 650 for a TBD AMU form factor.

#### 4.2.2.2 Weight

The Weight requirement for the PS LRM is TBD.

#### 4.2.2.3 Connector

The PS LRM should be provided with a backplane connector. This connector should accommodate electrical signal and power interfaces. This connector should accommodate TBD inserts and should be located on the PS LRM rear panel. Connector layout and pin assignments are provided in Attachments 7-1 and 7-2. Index pin code TBD should be used. Keying should be used to prevent the

## ATTACHMENT 4 (cont'd)

## 4.0 LINE REPLACEABLE MODULES (cont'd)

### 4.2.2.3 Connector (cont'd)

insertion of PS LRMs which use a different type of input power.

### 4.2.2.4 Environmental Considerations

Attachment 3 tabulates the relevant environmental categories for the PS LRM.

EMI conducted noise generation and susceptibility of a PS LRM should meet the requirements of DO-160, relative to the input power.

### COMMENTARY

The EMI requirements are defined in ARINC Specification 650 based on the guidance contained in RTCA DO-160. The requirements for a power module are at least as stringent for noise generation as present LRU requirements. They are expected to be more restrictive to minimize noise in the backplane. Susceptibility requirements, conversely, are expected to be less difficult. The cabinet itself may pre-filter the input power lines, again to minimize noise on the backplane.

### 4.2.3 Interfaces

### 4.2.3.1 Power and Ground

The power and ground interface requirements for the PS LRM are TBD.

### 4.2.3.2 Discretes

The discrete interface requirements for the PS LRM are TBD.

### 4.2.3.3 Test and Maintenance

The test and maintenance interface requirements for the PS LRM are TBD.

### 4.2.4 Supportability

### 4.2.4.1 Reliability

The PS LRM should have a Mean Time Between Failure (MTBF) of no less than TBD hours.

### 4.2.4.2 Testability

The testability requirements for the PS LRM are TBD.

### 4.2.4.3 Maintainability

The maintainability requirements for the PS LRM are TBD.

### 4.3 Processor I/O LRM

The PIO LRM provides a processing resource to run the

ELS applications, to manage the MMU LRMs, and communicate with user access terminals. The PIO should provide a processing resource which is compatible with industry standards and includes the following software components: 1) POSIX compliant UNIX operating system, 2) FDDI Network Interface, 3) OSI communication protocols, 4) SCSI-II communication protocols, and 5) X-Windows graphical environment.

### COMMENTARY

The airlines objective is for COTS software to be utilized to the maximum extent possible. By maximizing the use of COTS software, the system impact of technology changes and software product upgrades are minimized. It is acknowledged that installing new application programs or version upgrades of current applications will require some effort, but will be substantially less than if industry standards were not followed.

All communication with other aircraft systems or other ELS channels should be provided through the PIO LRM. Communication between PIO and MMU LRMs should be provided through the SCSI-II bus. Discretes from the airframe and cabinet backplane/interconnect provide position and configuration information to the PIO LRM.

### 4.3.1 Functional Requirements

### 4.3.1.1 Processing Resources

The PIO should provide Central Processing Unit (CPU) and Random Access Memory (RAM) to support the processing environment as defined in the ARINC Project Paper 649, "Design Guidance for Electronic Library System (ELS)".

### COMMENTARY

The CPU and the amount of RAM available will greatly affect the processing speed of the PIO. As more memory are available, the less applications are swapped in and out of the main memory space. As a minimum, the RAM space must be sufficient to support the processing environment and the minimal set of applications. To support the growth of applications, the design of the PIO should provide capability to expand the RAM space, and accommodate growth path on the CPU to ensure adequate processing resources.

### 4.3.1.2 Initialization

Upon power-up, the PIO should load and execute the ELS Processing Environment. System initialization requirements are TBD.

### 4.3.1.3 Mass Memory Management

Mass memory management is TBD.

### 4.3.1.4 Networking

Networking requirements are TBD

## ATTACHMENT 4 (cont'd)

ARINC CHARACTERISTIC 949 - Page 11

## 4.0  LINE REPLACEABLE MODULES (cont'd)

### 4.3.1.5  Software Loadability

All processing environment software and application software should be loadable onboard the aircraft. The boot software for the PIO should be resident in dedicated PIO non-volatile memory to support loading of the processing environment software in a "brain dead" condition.

### 4.3.1.6  Power Interrupt Handling

The PIO power interrupt handling requirements are TBD.

### 4.3.1.7  Redundancy Management

The redundancy management requirements are TBD

### 4.3.1.8  BITE

The PIO's BITE capability should be designed in accordance with Section 2.6.2. The PIO LRM is responsible for reporting faults to OMS as a member system for all elements associated with its ELS channel. The PIO should report SCSI port assignment status of other than zero as a fault.

### 4.3.2  Physical Requirements

#### 4.3.2.1  Connector

The PIO LRM should be provided with a backplane connector. This connector should accommodate electrical signal, fiber optic, and power interfaces. This connector should accommodate TBD inserts and should be located on the PIO LRM rear panel. Connector layout and pin assignments are provided in Attachments 8-1 and 8-2. Index pin code TBD should be used. Keying should be used to prevent the insertion of PIO LRMs which use a different type of input power.

The PIO may provide a front mounted OLAN TBD connector. Connector layout and pin assignments are provided in Attachment 8-3.

### 4.3.3  Interfaces

The standard interfaces to and from the PIO should be OLAN and SCSI-II. The OLAN interface is for PIO to communicate with processing nodes (another PIOs and other aircraft systems) and non- processing nodes. The SCSI-II interface is for PIO to access the MMU LRMs installed in the ELSC.

#### 4.3.3.1  OLAN

The PIO's primary interface to other systems and user access terminals should be the ARINC 636 "Onboard Local Area Network". The OLAN connection should be a dual attached station. The specific OLAN protocol requirements are TBD.

#### 4.3.3.2  Other Aircraft Data Busses

#### 4.3.3.2.1  ARINC 429

The PIO may provide TBD ARINC 429 data bus interfaces. The specific protocol requirements are TBD.

#### 4.3.3.2.2  ELAN

The PIO may provide TBD ARINC 646 ELAN data bus interfaces. The specific protocol requirements are TBD.

#### 4.3.3.3  SCSI-II

The PIO SCSI interface requirements are specified in Section TBD. The PIO should provide the SCSI bus termination power for its channel. The PIO should always have SCSI port assignment zero.

#### 4.3.3.4  Discretes

The discrete interface requirements for the PIO LRM are TBD.

### 4.3.4  Supportability

#### 4.3.4.1  Reliability

*already defined, delete*

The PIO should have a ~~Mean Time Between Failure~~ (MTBF) of no less than TBD hours calculated per Military Handbook - 217 at an operating temperature of +50 degree C.

#### 4.3.4.2  Testability

The testability requirements for the PIO LRM are TBD.

#### 4.3.4.3  Maintainability

The maintainability requirements for the PIO LRM are TBD.

### 4.4  Mass Memory Unit LRM

This section sets forth the specific form factor, mounting provisions, interwiring, input and output interfaces and power characteristics desired for the Mass Memory Unit (MMU) LRM. A specific mass memory technology is not being specified by this specification.

#### 4.4.1  Functional Requirements

The MMU LRM should provide a storage capability to store data as well as software programs. The MMU LRM is used in conjunction with a Host Controller. The Host Controller may be the PIO LRM or other cabinet LRM.

#### 4.4.1.1  Data Access

The MMU LRM should support random access to data.

#### 4.4.1.2  Data Revision

MMU LRM should be capable to accept data revision by

HARRIS-15347

## ATTACHMENT 4 (cont'd)

ARINC CHARACTERISTIC 949 - Page 12

## 4.0  LINE REPLACEABLE MODULES (cont'd)

#### 4.4.1.2  Data Revision (cont'd)

replacing the LRM, replacing a media or by revision via the SCSI bus.

#### 4.4.1.3  Data Protection

Loss of power should not result in the loss of data integrity. The MMU LRM may provide other means to secure data. It may preclude any write operations to data stored with a status of "Write Protected". The MMU LRM should report the write protection status to the Host Controller, if available, over the SCSI bus.

#### 4.4.1.4  Warm-Up Time

Following the initial application of power at temperatures above -10 degrees C, the warm-up time should be less than 20 seconds. Following the initial application of power at temperatures at or below -10 degrees C, the warm-up time should be less than two minutes.

#### 4.4.1.5  Start-Up Time

Following the reapplication of power following a power interruption, start-up time should be less than 10 seconds.

#### 4.4.1.6  Power Consumption

During steady-state operation, MMU LRM power consumption should not exceed 50 Watts.

During initial powerup, MMU LRM power consumption should not exceed 65 Watts for a period of less than five seconds. During power-up for rotating media MMU LRMs, the spin-up may result in an increased power consumption as compared to normal operation or non-rotating media MMUs.

The MMU LRM may also require increased power consumption at low and high temperature extremes of the operating temperature range. If a heater is used, MMU power consumption should not exceed TBD watts during heater operation.

#### 4.4.1.7  Data Access Time

The maximum allowable data access time (measured from the time of the data request until the data is available at the interface) should be no more than 100 milliseconds (worst case).

#### 4.4.1.8  Data Transfer Speed

The minimum data transfer speed with error correction should be at least 500 Kbytes per second in SCSI synchronous mode. The interface should allow for a burst data transfer rate of at least 1.5 Mbytes per second, consistent with SCSI asynchronous data transfer.

#### 4.4.1.9  Corrected Error Rate

The MMU LRM should contain an error detection and

correction (EDAC) algorithm. This algorithm should provide a corrected bit error rate of $1 \times 10E-12$ for data coming out of the Mass Memory Unit LRM.

#### COMMENTARY

Note that this is not the error rate observed at the interface to the host controller. The host controller will observe an error rate that is a function of the MMU LRM EDAC algorithm specified above and the error rate of the SCSI transmission.

#### 4.4.1.10  Removable Storage Media

The MMU LRM may use fixed or removable media, or a combination thereof, to provide data and program storage. Removal of the media from the MMU should not result in the loss of data integrity or retention.

#### 4.4.1.10.1  Media Insertion/Removal

The MMU LRM should have a guarded manual ejection capability that allows the operator to remove the media without a special tool. The ejector implementation should operate independent of any power being applied to the unit.

Media insertion and removal should be mechanized in a manner, with or without a gloved hand, which provides the operator straight forward operation and positive visual assurance that the media has been properly inserted or removed. The time required to insert or remove the media should not exceed 5 seconds. Media interchange should not require the need for alignment or calibration.

The MMU opening for media insertion/removal should be designed to preclude damage to the MMU or media by an attempt to insert the media improperly.

#### 4.4.1.10.2  Media Detection

The MMU LRM should not attempt to access media when a media is not installed. The media not installed status should be reported to the host controller via the SCSI interface.

#### 4.4.2  Connector

The MMU LRM should be provided with a backplane connector. This connector should accommodate electrical signal and power interfaces. This connector should accommodate TBD inserts and should be located on the MMU LRM rear panel. Connector layout and pin assignments are provided in Attachments 9-1 and 9-2. Index pin code TBD should be used. Keying should be used to prevent the insertion of MMU LRMs which use a different type of input power.

#### 4.4.3  Interfaces

The specific interwiring and input / output interfaces for the MMU LRM are identified in Attachment 5-3.

#### 4.4.4  Supportability

## ATTACHMENT 4 (cont'd)

ARINC CHARACTERISTIC 949 - Page 13

## 4.0  LINE REPLACEABLE MODULES (cont'd)

#### 4.4.4.1  Reliability

The MMU LRM or the drive for MMU LRMs which employ removable media,  should have a Mean Time Between Failure (MTBF) of no less than 5,000 hours calculated per Military Handbook 217 at an operating temperature of +50 degrees C.  For MTBF calculations, this should assume a read/write duty cycle of 10% of the total power on time.

For MMU LRMs which employ removable media, the media should have a useful service life of 15 years.  For those MMU LRMs which employ removable media, the drive's insertion/removal facilities (as well as the media) should be capable of withstanding 1 X E4 insertion/removal cycles.

#### 4.4.4.2  Testability

The testability requirements for the MMU LRM are TBD.

#### 4.4.4.3  Maintainability

The maintainability requirements for the MMU LRM are TBD.

HARRIS-15349

**ATTACHMENT 4 (cont'd)**

ARINC CHARACTERISTIC 949 - Page 14

**ATTACHMENT 1**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**ACRONYM LIST**

| | |
|---|---|
| AC | Alternating Current |
| ACARS | Aircraft Communications Addressing and Reporting System |
| ACMS | Airplane Condition Monitoring System |
| AMU | Avionics Modular Unit |
| ARINC | Aeronautical Radio, Inc. |
| ATE | Automatic Test Equipment |
| BITE | Built-In Test Equipment |
| CMC | Central Maintenance Computer |
| COTS | Commercial Off-the-Shelf |
| CPU | Central Processing Unit |
| EDAC | Error Detection and Correction |
| ELAN | Ethernet Local Area Network |
| ELS | Electronic Library System |
| ELSC | Electronic Library System Cabinet |
| EMI | Electromagnetic Interference |
| EUROCAE | European Organization for Civil Aviation Electronics |
| FAA | Federal Aviation Administration |
| FCC | Federal Communication Commission |
| FDDI | Fiber Distributed Data Interface |
| IEEE | Institute of Electrical and Electronics Engineers, Inc. |
| IMA | Integrated Modular Avionics |
| JAA | European Joint Aviation Authority |
| KBytes | Kilobytes |
| LRM | Line Replaceable Module |
| MBtyes | Megabytes |
| MMU | Mass Memory Unit |
| MTBF | Mean Time Between Failures |
| MTTR | Mean Time To Repair |
| NVM | Non Volatile Memory |
| OLAN | Onboard Local Area Network |
| OMD | Onboard Maintenance Documentation |
| OMS | Onboard Maintenance System |
| OSI | Open Systems Interconnect |
| PIO | Processor Input/Output |
| POSIX | Portable Operating System Interface |
| PS | Power Supply |
| RAM | Random Access Memory |
| RMS | Root Mean Square |
| ~~RTCA~~ | ~~Radio Technical Commission for Aeronautics~~ — *No longer valid* |
| SCSI | Small Computer System Interface |
| VAC | Volts, Alternating Current |
| VDC | Volts, Direct Current |

*ADD*

| | |
|---|---|
| CFDS | Centralized Fault Display System |
| DC | Direct Current |
| I/O | Input/Output |
| MMS | Mass Memory Subsystem |

## ATTACHMENT 5

David R. Laughlin
Boeing Commercial Airplane Group
P. O. Box 3707        M/S 19-HM
Seattle WA 98124-2207
February 22, 1993

Roger Goldberg
Aeronautical Radio Inc.
2551 Riva Road
Annapolis, Maryland 21401

Dear Roger,

During the January 1993 ELS Subcommittee System Architecture
Ad Hoc Working Group meeting I was assigned the task of
writing a commentary for ARINC Project Paper 949, paragraph
3.5.1.3.1, relative to the need for ELAN bus control.  The
proposed wording is provided below.

### COMMENTARY

ARINC 646 ELAN bus control would normally be
expected to be provided by a bridge, router,
or gateway function in an OLAN.  When the ELAN
interface is directly with the ELSC, ELAN bus
control functions should be provided by the ELS.
The ELS should not depend on an interfacing
system to provide control functions for the ELAN.

Regards  *Dave Laughlin*
         Dave Laughlin

HARRIS-15351

## ATTACHMENT 6

J. H. Boone
Director
Avionics/Flight Systems

Boeing Commercial Airplane Group
P.O. Box 3707, MS 6R-PA
Seattle, WA 98124-2207

March 5, 1993
BE42B-L93-006

Mr. Roger Goldberg
Aeronautical Radio, Inc.
2551 Riva Road
Annapolis, Maryland  21401

**BOEING**

Subject:   Revised Action Items taken from the Electronic Library
System Sub-Committee & the Architecture Ad-hoc
Working Group

Dear Roger,

The first enclosure is a system architectural drawing for the Boeing
implementation of the ELS.  This will be substituted for the current
attachment 3-1 of ARINC Project Paper 649.  This change is for the
purpose  having all symbology the same in the architectural drawings.

The second and third enclosures are to be inserted in ARINC Project
Paper 949 "Electronic Library System Cabinet (ELSC) (LRM Packaging)"
as attachments 5-1 and 5-2 respectively.  These are connector
definitions and cabinet to airframe inter-wiring.  The change to
inter-wiring list is to correct acronyms.

If you have any questions, please contact our representative Dennis
Ferry at 206-234-3299.

Sincerely,

J. H. Boone
Director
Avionics/Flight Systems

HARRIS-15352

**ATTACHMENT 6 (cont'd)**

### ATTACHMENT 5-1
### ELECTRONIC LIBRARY SYSTEM CABINET
### ELSC CONNECTOR DESCRIPTION LAYOUT

| # (1) | Connector Description |
|-------|----------------------|
| AC | AC Power connector |
| BD | Connector for basic discretes |
| FO | FDDI Fiber connector (2) |
| DC | DC Power Connector (optional) |
| OD | Connector for optional functions (optional) |
| TM | Test and Maintenance Bus |

Note [1]: For implementations of more than 1 channel where the channels are located adjacent or close to each other, alternate shell keyway positions will be used.

Note [2]: This connector can be specified when an industry approved rack and panel mount, blind-mate connector is available that offers acceptable optical losses

HARRIS-15353

## ATTACHMENT 6 (cont'd)

## ATTACHMENT 5-1
## ELECTRONIC LIBRARY SYSTEM CABINET
## ELSC CONNECTOR DESCRIPTION LAYOUT



| Shell size | Arrangement No. | Number of contacts | Size contacts | Service rating | Contact location | Superseded document |
|---|---|---|---|---|---|---|
| 8 | 3 | 3 | 20 | I | All | MS27541-3 |

Insert Arrangement for Connectors DC



| INCHES | MM |
|---|---|
| .065 | 1.65 |
| .113 | 2.87 |
| .130 | 3.30 |
| .195 | 4.95 |
| .226 | 5.74 |
| .260 | 6.60 |
| .325 | 8.26 |
| .339 | 8.61 |

| Shell size | Arrangement No. | Number of contacts | Size contacts | Service rating | Contact location | Superseded document |
|---|---|---|---|---|---|---|
| 18 | 31 | 31 | 20 | I | All | MS2420-31 |

Insert Arrangement for Connectors OD

HARRIS-15354

### ATTACHMENT 6 (cont'd)

### ATTACHMENT 5-1
### ELECTRONIC LIBRARY SYSTEM CABINET
### ELSC CONNECTOR DESCRIPTION LAYOUT



| Shell Size | Arrangement No. | Number of contacts | Size contacts | Service rating | Contact location | Superseded document |
|---|---|---|---|---|---|---|
| 10 | 5 | 5 | 20 | I | All | MS24260-5 |

Insert Arrangement for Connectors AC and TM



MIL-STD-1554
1 JULY 1975



| Shell Size | Arrangement No. | Number of contacts | Size contacts | Service rating | Contact location | Superseded document |
|---|---|---|---|---|---|---|
| 14 | 15 | 15 | 20 | I | All | MS24260-15 |

| INCHES | MM | INCHES | MM |
|---|---|---|---|
| .033 | .83 | .174 | 4.42 |
| .065 | 1.65 | .194 | 4.93 |
| .092 | 2.34 | .210 | 5.33 |
| .096 | 2.44 | .221 | 5.61 |
| .125 | 3.18 | .228 | 5.79 |
| .152 | 3.86 | .231 | 5.87 |

Insert Arrangement for Connector BD

HARRIS-15355

ATTACHMENT 5-2
ELECTRONIC LIBRARY SYSTEM CABINET
CABINET TO AIRFRAME INTERWIRING

| Function | ELSC | Terminal | Aircraft |
|---|---|---|---|
| Primary fiber in | | o——⊘— | Bypass Switch PRI in |
| Primary fiber out | | o——⊘— | Bypass Switch PRI out |
| Secondary fiber out | | o——⊘— | Bypass Switch SEC in |
| Secondary fiber in | | o——⊘— | Bypass Switch SEC out |
| Fiber Spare | | o | |
| Bypass Switch high | | o—— | Bypass Switch high |
| Bypass Switch rtn | | o—— | Bypass Switch return |
| Bypass Switch high | | o—— | Bypass Switch high |
| Bypass Switch rtn | | o—— | Bypass Switch return |
| Bypass Switch grnd | | o—— | Bypass Switch grnd |

| Function | ELSC | Terminal | Aircraft |
|---|---|---|---|
| 115VAC Power | AC1 | o——— | 115 VAC, TBD C/B |
| 115 VAC primary return | AC2 | o——— | AC Ground |
| Reserved 115VAC Power | AC3 | o | |
| Reserved 115VAC return | AC4 | o | |
| Chassis grnd | AC5 | o——— | Ground |

| Function | ELSC | Terminal | Aircraft |
|---|---|---|---|
| Data Load discrete | BD1 | o | |
| A/C type | BD2 | o——— | Program Pin |
| A/C type | BD3 | o——— | Program Pin |
| A/C type | BD4 | o——— | Program Pin |
| A/C type | BD5 | o——— | Program Pin |
| A/C type | BD6 | o——— | Program Pin |
| Channel position | BD7 | o——— | Program Pin |
| Channel position | BD8 | o——— | Program Pin |
| Channel position | BD9 | o——— | Program Pin |
| parity | BD10 | o——— | |
| Future Spare | BD11 | o——— | |
| Future Spare | BD12 | o——— | |
| Future Spare | BD13 | o——— | |
| Future Spare | BD14 | o——— | |
| Future Spare | BD15 | o——— | |

HARRIS-15356

**ATTACHMENT 6 (cont'd)**

## ATTACHMENT 5-2 (cont'd)
## ELECTRONIC LIBRARY SYSTEM CABINET
## CABINET TO AIRFRAME INTERWIRING

Optional
| Function | ELSC | Terminal | Aircraft |
|---|---|---|---|
| 28 VDC Power | DC1 | o———————— | 28 VDC, TBD C/B |
| 28 VDC Primary Return | DC2 | o———————— | DC Ground |
| Chassis Ground | DC3 | o———————— | DC Ground |

| Function | ELSC | Terminal | Aircraft |
|---|---|---|---|
| Data Loader Hi Speed | OD1 | | ] Data Loader |
| Data Bus Input | OD2 | | |
| Data Loader Hi Speed | OD3 | | ] Data Loader |
| Data Bus Output | OD4 | | |
| CMC #1 Lo Speed | OD5 | | ] CMC #1 (ARINC 624) |
| Data Bus Input | OD6 | | |
| CMC #2 Lo Speed | OD7 | | ] CMC #2 (ARINC 624) |
| Data Bus Input | OD8 | | |
| FMC #1 Lo Speed | OD9 | | ] FMC #1 (ARINC 702) |
| Data Bus Input | OD10 | | |
| FMC #2 Lo Speed | OD11 | | ] FMC #2 (ARINC 702) |
| Data Bus Input | OD12 | | |
| CMU/ACARS Lo Speed | OD13 | | |
| Data Bus input | OD14 | | |
| CMU/ACARS Lo Speed | OD15 | | |
| Data Bus Output | OD16 | | |
| ELS Lo Speed | OD17 | | ] ELS General Output |
| Data Bus Output | OD18 | | |
| Spare Lo Speed | OD19 | o | |
| Data Bus Input | OD20 | o | |
| 10 BaseT TD pos | OD21 | o | |
| 10 BaseT TD neg | OD22 | o | |
| 10 BaseT RD pos | OD23 | o | |
| 10 BaseT RD neg | OD24 | o | |
| 10 BaseT grnd | OD25 | o | |

| Function | ELSC | Terminal | Aircraft |
|---|---|---|---|
| T/M #1 | TM1 | o | |
| T/M #2 | TM2 | o | |
| T/M #3 | TM3 | o | ] Test Equipment |
| T/M #4 | TM4 | o | |
| T/M #5 | TM5 | o | |

HARRIS-15357

## ATTACHMENT 7

### ARINC 949 Action Items:

Connector Sections Review:

3.5.1   Aircraft Interfaces

Append "for an ELSC channel" to the last sentence of the 1st paragraph.

...delete last sentence of 3rd paragraph

Append new paragraph, as follows:

Attachment 5-3 illustrates cabinet and backplane interwiring to support a tri-channel ELSC. One of the channels employs the flippable module concept discussed in Section 2.3 to maximize available cabinet volume.  Attachment 5-4 illustrates the cabinet and backplane interwiring to support a dual-channel ELSC that also supports an ARINC 659 backplane interconnect.

4.2.2.4   Connector

Replace with the following:

The PS LRM should be provided with a Size 2 ARINC Specification 650 service connector. This connector, which should accommodate service interconnections in its top and bottom (TP and BP) inserts, and power interconnections in its bottom insert (BP), and should be located on the PS LRM rear panel as illustrated in Attachment 7-1.  Connector pin assignments are designated in Attachment 7-2.  Keying should be used to prevent the insertion of PS LRMs which use a different type of input power.

4.3.2.1   Connector

Replace with the following:

The PIO LRM should be provided with a Size 2 ARINC Specification 650 service connector. This connector, which should accommodate service interconnections in its top, middle, and bottom (TP, MP and BP) inserts, and power interconnections in its bottom insert (BP), and should be located on the PIO LRM rear panel as illustrated in Attachment 8-1.  Connector pin assignments are designated in Attachment 8-2.  Keying should be used to prevent the insertion of PIO LRMs in the incorrect orientation in cabinets that support flippable modules.

4.4.2   Connector

Replace with the following:

The MMU LRM should be provided with a Size 2 ARINC Specification 650 service connector. This connector, which should accommodate service interconnections in its top and bottom (TP and BP) inserts, and power interconnections in its bottom insert (BP), and should be located on the MMU LRM rear panel as illustrated in Attachment 9-1.  Connector pin

## ATTACHMENT 7 (cont'd)

assignments are designated in Attachment 9-2.  Keying should be used to prevent the insertion of MMU LRMs in the incorrect orientation in cabinets that support flippable modules.

Update Section 2 5:

2.5   Standard Signaling

The standard inputs and outputs from systems should be in the form of a digital format or swich contact.  Standards should be established exactly to assure the desired interchangeability of equipment.  Certain basic standards established herein are applicable to all signals.

2.5.1   ARINC 636 Data Bus

ARINC Specification 636 "Onboard Local Area Network" is the controlling document for data packet formats, media access and physical layer signaling.  Material in this document on these topics are included for reference purposes only.  In the event of conflict between this document and ARINC Specification 636, the latter should be assumed to be correct.

2.5.2   ARINC 646 Data Bus

ARINC Specification 646 "Ethernet" is the controlling doucment for data packet formats, media access control and physical layer signalling.  Material in this document on these topics are included for reference purposes only.  In the event of conflict between this document and ARINC Specification 636, the latter should be assumed to be correct.

2.5.3   ARINC 429 Data Bus

ARINC Specification 429 "Mark 33 Digital Information Transfer System (DITS)" is the controlling document for data word formats, refresh rates, resolutions, etc.  Material in this document on these topics is included for reference purposes only.  In the event of conflict between this document and ARINC Specification 429, the latter should be assumed to be correct.

2.5.4   Standard "Open"

The standard "open" signal is characterized by a resistance of 100,000 ohms or more with respect to signal comon.

### COMMENTARY

In many installations, a single switch is used to supply a logic input to several LRMs.  One or more of these LRMs may utilize a pull-up resistor in its input circuitry.  The result is that an "open" may be accompanied by the presence of +27.5 VDC nominal.  The signal could range from 12 to 36 VDC.

2.5.5   Standard "Ground"

A standard "ground" signal may be generated by either a solid state or mechanical type switch.  For mechanical switch-type circuitry a resistance of 10 ohms or less to signal common would represent

the "ground" condition. Semiconductor ciruitry should exhibit a voltage of 3.5 VDC or less with respect to signal common in te "ground" condition.

2.5.6  Standard "Applied Voltage" Output

The standard "applied voltage" is defined as having a nominal value of 115 VAC at 400 Hz. This voltage should be considered to be "applied" when the actual voltage under the specified load conditions exceeds TBD Volts and should be considered to be "not applied" when the equivalent impedance to the voltage source exceeds 100,000 ohms.

2.5.7  Standard Discrete Input

A standard discrete input shoudl recognize incoming signals having two possible states, "open" and "ground". The characteristics of these two states are defined in Section 2.5.4 and 2.5.5. The maximum current flow in the "ground" state should not exceed 20 milliamperes.

The "true" condition may be represented by any of the three states (ground, open, or applied voltage) depending on the aircraft configuration.

COMMENTARY

In past installations there have been a number of voltage levels and resistances for discrete states. In addition the assignments of "Valid" and "Invalid" states for the various voltage levels and resistances were sometimes interchanged, which caused additional complications. In this Characteristic, a single definition of discrete levels is being used in an attempt to "standardize" conditions for discrete signals. The voltage levels and resistances used are, in general, acceptable to hardware manufacturers and airlines.

2.5.8  Standard Program Pin Input

Program pins may be assigned on the ELSC and LRM service connectors for the purpose of identifying a by specific aircraft configuration or to select (enable) optional capabilities. The encoding logic of the program pin relies upon two possbile states fo the designated input pin. One state is an "open" as defined in Section 2.5.4. The other state is a connection to common ground (i.e., 10 ohms or less).

COMMENTARY

Program pins may be used for a variety of purposes. Program pins enable a piece of equipment to be used over a greater number of airframe types. One way this is done is by identifying the unique characteristics of the airframe in which the unit is installed. Another is to identify the location (left, right, or center) of the unit. Often program pins are used to enable (turn on) options for alternate or extended perfromance characteristics.

HARRIS-15360

## ATTACHMENT 7 (cont'd)

Purpose/Impact of 659 Option:

3.5.2.4      ARINC 659

Add the following commentary:

### COMMENTARY

The purpose of adding an ARINC 659 backplane bus to an ELSC is to allow use of the cabinet resources for other aircraft functions.  ARINC 659 is the IMA standard backplane bus that is to be used for communications between LRMs.  Application of this bus within the cabinet does not imply that all LRMs must use this interconnect method for communications; communications between the PIO and MMU LRMs would still be over the SCSI bus.

The primary implication of adding the ARINC 659 is that flippable module arrangements would not be supported due to the conflicts that would arise from cabinet interwiring (see Attachments 5-3 and 5-4 for an illustration).  Another implication is that each ELSC channel should follow the IMA concepts of shared resources, such as power distribution, aircraft I/O (including OLAN), and inter-function communications.

650/651 References:

4.1.1  Functional Requirements

The general functinoal requirements for LRMs are outlined in ARINC Project Paper 650 "Integrated Modular Avionics Packaging and Interfaces" and ARINC Project Paper 651 "Design Guidance for Integrated Modular Avionics".  Application of these general requirements to the ELSC implementation are outlined below.

SCSI Write Cycle/Device Limitations / MMS Technology Specific Drivers:

4.4.1.11      MMU Technology Interchangeability

In order to support interchange MMU LRMs that employ different storage technologies (e.g., optical disk versus FLASH EEPROM), a technology specific software driver must be incorporated into the PIO LRM.  This driver must accommodate the re-write characteristics of the mass memory technology.

SCSI Address?

4.4.2  Connector

Append the following to the end of the paragraph:

The MMU LRM connector should include program pins that allow the designation of a SCSI address.  The selection of the address to be assigned to the MMU LRM is determined by the cabinet designer to prevent the installation of SCSI devices with the same SCSI address.

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-2**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET TO AIRCRAFT INTERWIRING**

| FUNCTION | ELSC | Aircraft |
|---|---|---|
| Primary Fiber In | | BPS Primary Fiber Out |
| Primary Fiber Out | | BPS Primary Fiber In |
| Secondary Fiber In | | BPS Secondary Fiber Out |
| Secondary Fiber Out | | BPS Secondary Fiber In |
| Primary_BPS 5V_Out | DC-1 | BPS Primary 5V_In |
| Primary_BPS 5V_Ret | DC-2 | BPS Primary 5V_Ret |
| Secondary_BPS 5V_Out | DC-3 | BPS Secondary 5V_In |
| Secondary_BPS 5V_Ret | DC-4 | BPS Secondary 5V_Ret |
| Ground | DC-5 | |
| Data Load Enable | DC-6 | Program Pin |
| A/C Type_1 | DC-7 | Program Pin |
| A/C Type_2 | DC-8 | Program Pin |
| A/C Type_3 | DC-9 | Program Pin |
| A/C Type_4 | DC-10 | Program Pin |
| A/C Type_5 | DC-11 | Program Pin |
| A/C Type_P | DC-12 | Program Pin |
| Channel ID_1 | DC-13 | Program Pin |
| Channel ID_2 | DC-14 | Program Pin |
| Channel ID_3 | DC-15 | Program Pin |
| Channel ID_4 | DC-16 | Program Pin |
| Channel ID_P | DC-17 | Program Pin |
| Input_Discrete 1 | DC-18 | |
| Input_Discrete 2 | DC-19 | |
| Input_Discrete 3 | DC-20 | |
| Input_Discrete 4 | DC-21 | |
| Input_Discrete 5 | DC-22 | |
| Input_Discrete 6 | DC-23 | |
| Input_Discrete 7 | DC-24 | |
| Input_Discrete 8 | DC-25 | |
| Output_Discrete 1 | DC-26 | |
| Output_Discrete 2 | DC-27 | |
| Output_Discrete 3 | DC-28 | |
| Output_Discrete 4 | DC-29 | |

AVIONICS PUB 93-227/ELS-75 - Page - 38

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-2 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET TO AIRCRAFT INTERWIRING**



| FUNCTION | ELSC | Aircraft |
|----------|------|----------|
| Data Loader Hi Speed | BC1-1 | Data Loader Output |
| Data Bus Input | BC1-2 | |
| Data Loader Hi Speed | BC1-3 | Data Loader Input |
| Data Bus Output | BC1-4 | |
| CMC #1 Lo Speed | BC1-5 | CMC #1 Output (ARINC 624) |
| Data Bus Input | BC1-6 | |
| FMC #1 Lo Speed | BC1-7 | FMC #1 Output (ARINC 702) |
| Data Bus Input | BC1-8 | |
| ELS #1 Lo Speed | BC1-9 | FMC, CMC, FWS... |
| Data Bus Output | BC1-10 | |
| CMC #2 Lo Speed | BC2-1 | CMC #2 Output (ARINC 624) |
| Data Bus Input | BC2-2 | |
| FMC #2 Lo Speed | BC2-3 | FMC #2 Output (ARINC 702) |
| Data Bus Input | BC2-4 | |
| ELS #2 Lo Speed | BC2-5 | FMC, CMC, FWS... |
| Data Bus Output | BC2-6 | |
| CMU/ACARS Lo Speed | BC2-7 | CMU/ACARS Output |
| Data Bus Input | BC2-8 | |
| CMU/ACARS Lo Speed | BC2-9 | CMU/ACARS Input |
| Data Bus Output | BC2-10 | |
| ELAN Tx+ | BC2-11 | Brouter Rx± |
| ELAN Tx- | BC2-12 | |
| ELAN Rx+ | BC2-13 | Brouter Tx± |
| ELAN Rx- | BC2-14 | |
| 115 VAC Power | PC1-1 | 115 VAC 400Hz, TBDA C/B |
| 115 VAC Return | PC1-2 | A/C Ground |
| Ground | PC1-3 | |
| 115 VAC Power | PC2-1 | 115VAC 400Hz, TBDA C/B |
| 115 VAC Power | PC2-2 | A/C Ground |
| Ground | PC2-3 | |

HARRIS-15363

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-3**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | ELSC | | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|---|---|---|---|---|---|---|---|
| Primary Fiber In | | | MP1A | | | | |
| Primary Fiber Out | | | MP1B | | | | |
| Secondary Fiber In | | | MP2A | | | | |
| Secondary Fiber Out | | | MP2B | | | | |
| Primary_BPS 5V_Out | DC1-1 | | TP15A | | | | |
| Primary_BPS 5V_Ret | DC1-2 | | TP15C | | | | |
| Secondary_BPS 5V_Out | DC1-3 | | TP15F | | | | |
| Secondary_BPS 5V_Ret | DC1-4 | | TP15H | | | | |
| Ground | DC1-5 | | TP17D | | | | |
| Data Load Enable | DC1-6 | | TP13E | | | | |
| A/C Type_1 | DC1-7 | | TP9D | | | | |
| A/C Type_2 | DC1-8 | | TP9E | | | | |
| A/C Type_3 | DC1-9 | | TP9F | | | | |
| A/C Type_4 | DC1-10 | | TP9G | | | | |
| A/C Type_5 | DC1-11 | | TP9H | | | | |
| A/C Type_P | DC1-12 | | TP9C | | | | |
| Channel ID_1 | DC1-13 | | BP1A | | | | |
| Channel ID_2 | DC1-14 | | BP1B | | | | |
| Channel ID_3 | DC1-15 | | BP1C | | | | |
| Channel ID_4 | DC1-16 | | BP1D | | | | |
| Channel ID_P | DC1-17 | | BP1E | | | | |
| Input_Discrete 1 | DC1-18 | | TP13F | | | | |
| Input_Discrete 2 | DC1-19 | | TP13G | | | | |
| Input_Discrete 3 | DC1-20 | | TP13H | | | | |
| Input_Discrete 4 | DC1-21 | | TP14A | | | | |
| Input_Discrete 5 | DC1-22 | | TP14B | | | | |
| Input_Discrete 6 | DC1-23 | | TP14C | | | | |
| Input_Discrete 7 | DC1-24 | | TP14D | | | | |
| Input_Discrete 8 | DC1-25 | | TP14E | | | | |
| Output_Discrete 1 | DC1-26 | | TP14F | | | | |
| Output_Discrete 2 | DC1-27 | | TP14G | | | | |
| Output_Discrete 3 | DC1-28 | | TP14H | | | | |
| Output_Discrete 4 | DC1-29 | | TP17A | | | | |

HARRIS-15364

### ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-3 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | ELSC | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|----------|------|--------|--------|--------|-------|-------|
| Data Loader Hi Speed | BC1-1 | TP10A | | | | |
| Data Bus Input | BC1-2 | TP10B | | | | |
| Data Loader Hi Speed | BC1-3 | TP10C | | | | |
| Data Bus Output | BC1-4 | TP10D | | | | |
| CMC #1 Lo Speed | BC1-5 | TP10E | | | | |
| Data Bus Input | BC1-6 | TP10F | | | | |
| FMC #1 Lo Speed | BC1-7 | TP11A | | | | |
| Data Bus Input | BC1-8 | TP11B | | | | |
| ELS #1 Lo Speed | BC1-9 | TP12A | | | | |
| Data Bus Output | BC1-10 | TP12B | | | | |
| CMC #2 Lo Speed | BC2-1 | TP10G | | | | |
| Data Bus Input | BC2-2 | TP10H | | | | |
| FMC #2 Lo Speed | BC2-3 | TP11C | | | | |
| Data Bus Input | BC2-4 | TP11D | | | | |
| ELS #2 Lo Speed | BC2-5 | TP12E | | | | |
| Data Bus Output | BC2-6 | TP12F | | | | |
| CMU/ACARS Lo Speed | BC2-7 | TP11E | | | | |
| Data Bus Input | BC2-8 | TP11F | | | | |
| CMU/ACARS Lo Speed | BC2-9 | TP12C | | | | |
| Data Bus Output | BC2-10 | TP12D | | | | |
| ELAN Tx+ | BC2-11 | TP13A | | | | |
| ELAN Tx- | BC2-12 | TP13B | | | | |
| ELAN Rx+ | BC2-13 | TP13C | | | | |
| ELAN Rx- | BC2-14 | TP13D | | | | |
| 115 VAC Power | PC1-1 | | | | BP12A | |
| 115 VAC Return | PC1-2 | | | | BP12C | |
| Ground | PC1-3 | | | | BP13B | |
| 115 VAC Power | PC2-1 | | | | BP12F | |
| 115 VAC Power | PC2-2 | | | | BP12H | |
| Ground | PC2-3 | | | | BP13G | |

HARRIS-15365

## ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-3 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | ELSC | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|----------|------|--------|--------|--------|-------|-------|
| T/M 1 MD | TC1-1 | BP3C | BP3C | BP3C | BP3C | BP3C |
| T/M 1 CTL | TC1-2 | BP4B | BP4B | BP4B | BP4B | BP4B |
| T/M 1 CK | TC1-3 | BP4D | BP4D | BP4D | BP4D | BP4D |
| T/M 1 SD | TC1-4 | BP5F | BP5F | BP5F | BP5F | BP5F |
| T/M 1 PR | TC1-5 | BP6G | BP6G | BP6G | BP6G | BP6G |
| | | | | | | |
| T/M 2 MD | TC2-1 | BP6C | BP6C | BP6C | BP6G | BP6G |
| T/M 2 CTL | TC2-2 | BP5B | BP5B | BP5B | BP5B | BP5B |
| T/M 2 CK | TC2-3 | BP5D | BP5D | BP5D | BP5D | BP5D |
| T/M 2 SD | TC2-4 | BP4F | BP4F | BP4F | BP4F | BP4F |
| T/M 2 PR | TC2-5 | BP3G | BP3G | BP3G | BP3G | BP3G |
| | | | | | | |
| 115 VAC Power | PC3-1 | | | | | BP12A |
| 115 VAC Return | PC3-2 | | | | | BP12C |
| Ground | PC3-3 | | | | | BP13B |
| | | | | | | |
| 115 VAC Power | PC4-1 | | | | | BP12F |
| 115 VAC Power | PC4-2 | | | | | BP12H |
| Ground | PC5-3 | | | | | BP13G |

HARRIS-15366

AVIONICS PUB 93-227/ELS-75 - Page - 42

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-3 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|----------|--------|--------|--------|-------|-------|
| -DB(0) | TP2A | TP2A | TP2A | | |
| -DB(1) | TP2B | TP2B | TP2B | | |
| -DB(2) | TP2C | TP2C | TP2C | | |
| -DB(3) | TP2D | TP2D | TP2D | | |
| -DB(4) | TP2E | TP2E | TP2E | | |
| -DB(5) | TP2F | TP2F | TP2F | | |
| -DB(6) | TP2G | TP2G | TP2G | | |
| -DB(7) | TP2H | TP2H | TP2H | | |
| -DB(P) | TP3A | TP3A | TP3A | | |
| Ground | TP3B | TP3B | TP3B | | |
| Ground | TP3C | TP3C | TP3C | | |
| Ground | TP3D | TP3D | TP3D | | |
| Termpwr | TP3E | TP3E | TP3E | | |
| Ground | TP3F | TP3F | TP3F | | |
| Ground | TP3G | TP3G | TP3G | | |
| -ATN | TP3H | TP3H | TP3H | | |
| Ground | TP4A | TP4A | TP4A | | |
| -BSY | TP4B | TP4B | TP4B | | |
| -ACK | TP4C | TP4C | TP4C | | |
| -RST | TP4D | TP4D | TP4D | | |
| -MSG | TP4E | TP4E | TP4E | | |
| -SEL | TP4F | TP4F | TP4F | | |
| -C/D | TP4G | TP4G | TP4G | | |
| -REQ | TP4H | TP4H | TP4H | | |
| -I/O | TP5A | TP5A | TP5A | | |
| Ground | TP5B | TP5B | TP5B | | |

HARRIS-15367

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-3 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|----------|--------|--------|--------|-------|-------|
| -DB(8) | TP5C | TP5C | TP5C | | |
| -DB(9) | TP5D | TP5D | TP5D | | |
| -DB(10) | TP5E | TP5E | TP5E | | |
| -DB(11) | TP5F | TP5F | TP5F | | |
| -DB(12) | TP5G | TP5G | TP5G | | |
| -DB(13) | TP5H | TP5H | TP5H | | |
| -DB(14) | TP6A | TP6A | TP6A | | |
| -DB(15) | TP6B | TP6B | TP6B | | |
| -DB(P1) | TP6C | TP6C | TP6C | | |
| -ACKB | TP6D | TP6D | TP6D | | |
| Ground | TP6E | TP6E | TP6E | | |
| -DB(16) | TP6F | TP6F | TP6F | | |
| -DB(17) | TP6G | TP6G | TP6G | | |
| -DB(18) | TP6H | TP6H | TP6H | | |
| TermpwrB | TP7A | TP7A | TP7A | | |
| TermpwrB | TP7B | TP7B | TP7B | | |
| -DB(19) | TP7C | TP7C | TP7C | | |
| -DB(20) | TP7D | TP7D | TP7D | | |
| -DB(21) | TP7E | TP7E | TP7E | | |
| -DB(22) | TP7F | TP7F | TP7F | | |
| -DB(23) | TP7G | TP7G | TP7G | | |
| -DB(24) | TP7H | TP7H | TP7H | | |
| -DB(25) | TP8A | TP8A | TP8A | | |
| -DB(26) | TP8B | TP8B | TP8B | | |
| -DB(27) | TP8C | TP8C | TP8C | | |
| -DB(28) | TP8D | TP8D | TP8D | | |
| -DB(29) | TP8E | TP8E | TP8E | | |
| -DB(30) | TP8F | TP8F | TP8F | | |
| -DB(31) | TP8G | TP8G | TP8G | | |
| -DB(P3) | TP8H | TP8H | TP8H | | |
| Ground | TP9A | TP9A | TP9A | | |

HARRIS-15368

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-3 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|---|---|---|---|---|---|
| PS1 28V Power | BP17A | | | TP1A | |
| PS1 28V Return | BP17D | | | TP1C | |
| PS1 28V Hold Up | BP17H | | | TP2B | |
| PS1 Soruce_Fail | BP16A | | | TP12A | |
| PS1 LRM_Fail | BP16B | | | TP12B | |
| PS1 Power_Down1 | BP16C | | | TP12C | |
| PS1 Power_Down2 | BP16D | BP16C | | TP12D | |
| PS1 Power_Down3 | BP16E | | BP16C | TP12E | |
| PS1 Disc_Parity | BP16H | | | TP12H | |
| PS1 28V Power | | BP17A | | TP1F | |
| PS1 28V Return | | BP17D | | TP1H | |
| PS1 28V Hold Up | | BP17H | | TP2G | |
| PS1 28V Power | | | BP17A | TP3A | |
| PS1 28V Return | | | BP17D | TP3C | |
| PS1 28V Hold Up | | | BP17H | TP4B | |
| PS2 28V Power | BP15A | | | | TP1A |
| PS2 28V Return | BP15D | | | | TP1C |
| PS2 28V Hold Up | BP15H | | | | TP2B |
| PS2 Source_Fail | BP14A | | | | TP12A |
| PS2 LRM_Fail | BP14B | | | | TP12B |
| PS2 Pwr_Down1 | BP14C | | | | TP12C |
| PS2 Pwr_Down2 | BP14D | BP14C | | | TP12D |
| PS2 Pwr_Down3 | BP14E | | BP14C | | TP12E |
| PS2 Disc_Parity | BP14H | | | | TP12H |
| PS2 28V Power | | BP15A | | | TP1F |
| PS2 28V Return | | BP15D | | | TP1H |
| PS2 28V Hold Up | | BP15H | | | TP2G |
| PS2 28V Power | | | BP15A | | TP3A |
| PS2 28V Return | | | BP15D | | TP3C |
| PS2 28V Hold Up | | | BP15H | | TP4B |

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-3 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | ELSC | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|----------|------|--------|--------|--------|-------|-------|
| Primary Fiber In | | MP4B | | | | |
| Primary Fiber Out | | MP4A | | | | |
| Secondary Fiber In | | MP3B | | | | |
| Secondary Fiber Out | | MP3A | | | | |
| | | | | | | |
| Primary_BPS 5V_Out | DC2-1 | BP3H | | | | |
| Primary_BPS 5V_Ret | DC2-2 | BP3F | | | | |
| Secondary_BPS 5V_Out | DC2-3 | BP3C | | | | |
| Secondary_BPS 5V_Ret | DC2-4 | BP3A | | | | |
| Ground | DC2-5 | BP1E | | | | |
| Data Load Enable | DC2-6 | BP5D | | | | |
| A/C Type_1 | DC2-7 | BP9E | | | | |
| A/C Type_2 | DC2-8 | BP9D | | | | |
| A/C Type_3 | DC2-9 | BP9C | | | | |
| A/C Type_4 | DC2-10 | BP9B | | | | |
| A/C Type_5 | DC2-11 | BP9A | | | | |
| A/C Type_P | DC2-12 | BP9F | | | | |
| Channel ID_1 | DC2-13 | TP17H | | | | |
| Channel ID_2 | DC2-14 | TP17G | | | | |
| Channel ID_3 | DC2-15 | TP17F | | | | |
| Channel ID_4 | DC2-16 | TP17E | | | | |
| Channel ID_P | DC2-17 | TP17D | | | | |
| Input_Discrete 1 | DC2-18 | BP5C | | | | |
| Input_Discrete 2 | DC2-19 | BP5B | | | | |
| Input_Discrete 3 | DC2-20 | BP5A | | | | |
| Input_Discrete 4 | DC2-21 | BP4H | | | | |
| Input_Discrete 5 | DC2-22 | BP4G | | | | |
| Input_Discrete 6 | DC2-23 | BP4F | | | | |
| Input_Discrete 7 | DC2-24 | BP4E | | | | |
| Input_Discrete 8 | DC2-25 | BP4D | | | | |
| Output_Discrete 1 | DC2-26 | BP4C | | | | |
| Output_Discrete 2 | DC2-27 | BP4B | | | | |
| Output_Discrete 3 | DC2-28 | BP4A | | | | |
| Output_Discrete 4 | DC2-29 | BP1H | | | | |

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-3 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | ELSC | PIO #2 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|---|---|---|---|---|---|---|
| Data Loader Hi Speed | BC3-1 | BP8H | | | | |
| Data Bus Input | BC3-2 | BP8G | | | | |
| Data Loader Hi Speed | BC3-3 | BP8F | | | | |
| Data Bus Output | BC3-4 | BP8E | | | | |
| CMC #1 Lo Speed | BC3-5 | BP8D | | | | |
| Data Bus Input | BC3-6 | BP8C | | | | |
| FMC #1 Lo Speed | BC3-7 | BP7H | | | | |
| Data Bus Input | BC3-8 | BP7G | | | | |
| ELS #1 Lo Speed | BC3-9 | BP6H | | | | |
| Data Bus Output | BC3-10 | BP6G | | | | |
| | | | | | | |
| CMC #2 Lo Speed | BC4-1 | BP8B | | | | |
| Data Bus Input | BC4-2 | BP8A | | | | |
| FMC #2 Lo Speed | BC4-3 | BP7F | | | | |
| Data Bus Input | BC4-4 | BP7E | | | | |
| ELS #2 Lo Speed | BC4-5 | BP6D | | | | |
| Data Bus Output | BC4-6 | BP6C | | | | |
| CMU/ACARS Lo Speed | BC4-7 | BP7D | | | | |
| Data Bus Input | BC4-8 | BP7C | | | | |
| CMU/ACARS Lo Speed | BC4-9 | BP6F | | | | |
| Data Bus Output | BC4-10 | BP6E | | | | |
| ELAN Tx+ | BC4-11 | BP5H | | | | |
| ELAN Tx- | BC4-12 | BP5G | | | | |
| ELAN Rx+ | BC4-13 | BP5F | | | | |
| ELAN Rx- | BC4-14 | BP5E | | | | |
| | | | | | | |
| T/M 1 MD | TC1-1 | TP15F | TP15F | TP15F | BP3C | BP3C |
| T/M 1 CTL | TC1-2 | TP14G | TP14G | TP14G | BP4B | BP4B |
| T/M 1 CK | TC1-3 | TP14E | TP14E | TP14E | BP4D | BP4D |
| T/M 1 SD | TC1-4 | TP13C | TP13C | TP13C | BP5F | BP5F |
| T/M 1 PR | TC1-5 | TP12B | TP12B | TP12B | BP6G | BP6G |

HARRIS-15371

ATTACHMENT 7 (cont'd)

ATTACHMENT 5-3 (cont'd)
ELECTRONIC LIBRARY SYSTEM CABINET
CABINET BACKPLANE INTERWIRING

| FUNCTION | ELSC | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|----------|------|--------|--------|--------|-------|-------|
| T/M 2 MD | TC2-1 | TP12F | TP12F | TP12F | BP6C | BP6C |
| T/M 2 CTL | TC2-2 | TP13G | TP13G | TP13G | BP5B | BP5B |
| T/M 2 CK | TC2-3 | TP13E | TP13E | TP13E | BP5D | BP5D |
| T/M 2 SD | TC2-4 | TP14C | TP14C | TP14C | BP4F | BP4F |
| T/M 2 PR | TC2-5 | TP15B | TP15B | TP15B | BP3G | BP3G |

## ATTACHMENT 7 (cont'd)

## ATTACHMENT 5-3 (cont'd)
## ELECTRONIC LIBRARY SYSTEM CABINET
## CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|----------|--------|--------|--------|-------|-------|
| -DB(0) | BP16H | BP16H | BP16H | | |
| -DB(1) | BP16G | BP16G | BP16G | | |
| -DB(2) | BP16F | BP16F | BP16F | | |
| -DB(3) | BP16E | BP16E | BP16E | | |
| -DB(4) | BP16D | BP16D | BP16D | | |
| -DB(5) | BP16C | BP16C | BP16C | | |
| -DB(6) | BP16B | BP16B | BP16B | | |
| -DB(7) | BP16A | BP16A | BP16A | | |
| -DB(P) | BP15H | BP15H | BP15H | | |
| Ground | BP15G | BP15G | BP15G | | |
| Ground | BP15F | BP15F | BP15F | | |
| Ground | BP15E | BP15E | BP15E | | |
| Termpwr | BP15D | BP15D | BP15D | | |
| Ground | BP15C | BP15C | BP15C | | |
| Ground | BP15B | BP15B | BP15B | | |
| -ATN | BP15A | BP15A | BP15A | | |
| Ground | BP14H | BP14H | BP14H | | |
| -BSY | BP14G | BP14G | BP14G | | |
| -ACK | BP14F | BP14F | BP14F | | |
| -RST | BP14E | BP14E | BP14E | | |
| -MSG | BP14E | BP14D | BP14D | | |
| -SEL | BP14C | BP14C | BP14C | | |
| -C/D | BP14B | BP14B | BP14B | | |
| -REQ | BP14A | BP14A | BP14A | | |
| -I/O | BP13H | BP13H | BP13H | | |
| Ground | BP13G | BP13G | BP13G | | |
| -DB(8) | BP13F | BP13F | BP13F | | |
| -DB(9) | BP13E | BP13E | BP13E | | |
| -DB(10) | BP13D | BP13D | BP13D | | |
| -DB(11) | BP13C | BP13C | BP13C | | |
| -DB(12) | BP13B | BP13B | BP13B | | |

HARRIS-15373

ATTACHMENT 7 (cont'd)

ATTACHMENT 5-3 (cont'd)
ELECTRONIC LIBRARY SYSTEM CABINET
CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|----------|--------|--------|--------|-------|-------|
| -DB(13) | BP13A | BP13A | BP13A | | |
| -DB(14) | BP12H | BP12H | BP12H | | |
| -DB(15) | BP12G | BP12G | BP12G | | |
| -DB(P1) | BP12F | BP12F | BP12F | | |
| -ACKB | BP12E | BP12E | BP12E | | |
| Ground | BP12D | BP12D | BP12D | | |
| -DB(16) | BP12C | BP12C | BP12C | | |
| -DB(17) | BP12B | BP12B | BP12B | | |
| -DB(18) | BP12A | BP12A | BP12A | | |
| TermpwrB | BP11H | BP11H | BP11H | | |
| TermpwrB | BP11G | BP11G | BP11G | | |
| -DB(19) | BP11F | BP11F | BP11F | | |
| -DB(20) | BP11E | BP11E | BP11E | | |
| -DB(21) | BP11D | BP11D | BP11D | | |
| -DB(22) | BP11C | BP11C | BP11C | | |
| -DB(23) | BP11B | BP11B | BP11B | | |
| -DB(24) | BP11A | BP11A | BP11A | | |
| -DB(25) | BP10H | BP10H | BP10H | | |
| -DB(26) | BP10G | BP10G | BP10G | | |
| -DB(27) | BP10F | BP10F | BP10F | | |
| -DB(28) | BP10E | BP10E | BP10E | | |
| -DB(29) | BP10D | BP10D | BP10D | | |
| -DB(30) | BP10C | BP10C | BP10C | | |
| -DB(31) | BP10B | BP10B | BP10B | | |
| -DB(P3) | BP10A | BP10A | BP10A | | |
| Ground | BP9H | BP9H | BP9H | | |

## ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-3 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | P!O #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|---|---|---|---|---|---|
| PS1 28V Power | TP1H | | | TP3F | |
| PS1 28V Return | TP1E | | | TP3H | |
| PS1 28V Hold Up | TP1A | | | TP4G | |
| PS1 Soruce_Fail | TP2H | | | TP12A | |
| PS1 LRM_Fail | TP2G | | | TP12B | |
| PS1 Power_Down1 | TP2F | | | TP12C | |
| PS1 Power_Down2 | TP2E | TP2E | | TP12D | |
| PS1 Power_Down3 | TP2D | | TP2D | TP12E | |
| PS1 Disc_Parity | TP2A | | | TP12H | |
| PS1 28V Power | | TP1H | | TP5A | |
| PS1 28V Return | | TP1E | | TP5C | |
| PS1 28V Hold Up | | TP1A | | TP6B | |
| PS1 28V Power | | | TP1H | TP5F | |
| PS1 28V Return | | | TP1E | TP5H | |
| PS1 28V Hold Up | | | TP1A | TP6G | |
| | | | | | |
| PS2 28V Power | TP3H | | | | TP3F |
| PS2 28V Return | TP3E | | | | TP3H |
| PS2 28V Hold Up | TP3A | | | | TP4G |
| PS2 Source_Fail | TP4H | | | | TP12A |
| PS2 LRM_Fail | TP4G | | | | TP12B |
| PS2 Pwr_Down1 | TP4F | | | | TP12C |
| PS2 Pwr_Down2 | TP4E | TP4E | | | TP12D |
| PS2 Pwr_Down3 | TP4D | | TP4D | | TP12E |
| PS2 Disc_Parity | TP4A | | | | TP12H |
| PS2 28V Power | | TP3H | | | TP5A |
| PS2 28V Return | | TP3E | | | TP5C |
| PS2 28V Hold Up | | TP3A | | | TP6B |
| PS2 28V Power | | | TP3H | | TP5F |
| PS2 28V Return | | | TP3E | | TP5H |
| PS2 28V Hold Up | | | TP3A | | TP6G |

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-3 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | ELSC | | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|----------|------|---|--------|--------|--------|-------|-------|
| Primary Fiber In | | | MP1A | | | | |
| Primary Fiber Out | | | MP1B | | | | |
| Secondary Fiber In | | | MP2A | | | | |
| Secondary Fiber Out | | | MP2B | | | | |
| Primary_BPS 5V_Out | DC1-1 | | TP15A | | | | |
| Primary_BPS 5V_Ret | DC1-2 | | TP15C | | | | |
| Secondary_BPS 5V_Out | DC1-3 | | TP15F | | | | |
| Secondary_BPS 5V_Ret | DC1-4 | | TP15H | | | | |
| Ground | DC1-5 | | TP17D | | | | |
| Data Load Enable | DC1-6 | | TP13E | | | | |
| A/C Type_1 | DC1-7 | | TP9D | | | | |
| A/C Type_2 | DC1-8 | | TP9E | | | | |
| A/C Type_3 | DC1-9 | | TP9F | | | | |
| A/C Type_4 | DC1-10 | | TP9G | | | | |
| A/C Type_5 | DC1-11 | | TP9H | | | | |
| A/C Type_P | DC1-12 | | TP9C | | | | |
| Channel ID_1 | DC1-13 | | BP1A | | | | |
| Channel ID_2 | DC1-14 | | BP1B | | | | |
| Channel ID_3 | DC1-15 | | BP1C | | | | |
| Channel ID_4 | DC1-16 | | BP1D | | | | |
| Channel ID_P | DC1-17 | | BP1E | | | | |
| Input_Discrete 1 | DC1-18 | | TP13F | | | | |
| Input_Discrete 2 | DC1-19 | | TP13G | | | | |
| Input_Discrete 3 | DC1-20 | | TP13H | | | | |
| Input_Discrete 4 | DC1-21 | | TP14A | | | | |
| Input_Discrete 5 | DC1-22 | | TP14B | | | | |
| Input_Discrete 6 | DC1-23 | | TP14C | | | | |
| Input_Discrete 7 | DC1-24 | | TP14D | | | | |
| Input_Discrete 8 | DC1-25 | | TP14E | | | | |
| Output_Discrete 1 | DC1-26 | | TP14F | | | | |
| Output_Discrete 2 | DC1-27 | | TP14G | | | | |
| Output_Discrete 3 | DC1-28 | | TP14H | | | | |
| Output_Discrete 4 | DC1-29 | | TP17A | | | | |

HARRIS-15376

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-3 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**



| FUNCTION | ELSC | PIO #3 | MMS #5 | MMS #6 | PS #1 | PS #2 |
|----------|------|--------|--------|--------|-------|-------|
| Data Loader Hi Speed | BC5-1 | TP10A | | | | |
| Data Bus Input | BC5-2 | TP10B | | | | |
| Data Loader Hi Speed | BC5-3 | TP10C | | | | |
| Data Bus Output | BC5-4 | TP10D | | | | |
| CMC #1 Lo Speed | BC5-5 | TP10E | | | | |
| Data Bus Input | BC5-6 | TP10F | | | | |
| FMC #1 Lo Speed | BC5-7 | TP11A | | | | |
| Data Bus Input | BC5-8 | TP11B | | | | |
| ELS #1 Lo Speed | BC5-9 | TP12A | | | | |
| Data Bus Output | BC5-10 | TP12B | | | | |
| | | | | | | |
| CMC #2 Lo Speed | BC6-1 | TP10G | | | | |
| Data Bus Input | BC6-2 | TP10H | | | | |
| FMC #2 Lo Speed | BC6-3 | TP11C | | | | |
| Data Bus Input | BC6-4 | TP11D | | | | |
| ELS #2 Lo Speed | BC6-5 | TP12E | | | | |
| Data Bus Output | BC6-6 | TP12F | | | | |
| CMU/ACARS Lo Speed | BC6-7 | TP11E | | | | |
| Data Bus Input | BC6-8 | TP11F | | | | |
| CMU/ACARS Lo Speed | BC6-9 | TP12C | | | | |
| Data Bus Output | BC6-10 | TP12D | | | | |
| ELAN Tx+ | BC6-11 | TP13A | | | | |
| ELAN Tx- | BC6-12 | TP13B | | | | |
| ELAN Rx+ | BC6-13 | TP13C | | | | |
| ELAN Rx- | BC6-14 | TP13D | | | | |

HARRIS-15377

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-3 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | ELSC | PIO #3 | MMS #5 | MMS #6 | PS #1 | PS #2 |
|----------|------|--------|--------|--------|-------|-------|
| T/M 1 MD | TC1-1 | BP3C | BP3C | BP3C | BP3C | BP3C |
| T/M 1 CTL | TC1-2 | BP4B | BP4B | BP4B | BP4B | BP4B |
| T/M 1 CK | TC1-3 | BP4D | BP4D | BP4D | BP4D | BP4D |
| T/M 1 SD | TC1-4 | BP5F | BP5F | BP5F | BP5F | BP5F |
| T/M 1 PR | TC1-5 | BP6G | BP6G | BP6G | BP6G | BP6G |
| | | | | | | |
| T/M 2 MD | TC2-1 | BP6C | BP6C | BP6C | BP6G | BP6G |
| T/M 2 CTL | TC2-2 | BP5B | BP5B | BP5B | BP5B | BP5B |
| T/M 2 CK | TC2-3 | BP5D | BP5D | BP5D | BP5D | BP5D |
| T/M 2 SD | TC2-4 | BP4F | BP4F | BP4F | BP4F | BP4F |
| T/M 2 PR | TC2-5 | BP3G | BP3G | BP3G | BP3G | BP3G |

HARRIS-15378

AVIONICS PUB 93-227/ELS-75 - Page - 54

## ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-3 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #3 | MMS #5 | MMS #6 | PS #1 | PS #2 |
|----------|--------|--------|--------|-------|-------|
| -DB(0) | TP2A | TP2A | TP2A | | |
| -DB(1) | TP2B | TP2B | TP2B | | |
| -DB(2) | TP2C | TP2C | TP2C | | |
| -DB(3) | TP2D | TP2D | TP2D | | |
| -DB(4) | TP2E | TP2E | TP2E | | |
| -DB(5) | TP2F | TP2F | TP2F | | |
| -DB(6) | TP2G | TP2G | TP2G | | |
| -DB(7) | TP2H | TP2H | TP2H | | |
| -DB(P) | TP3A | TP3A | TP3A | | |
| Ground | TP3B | TP3B | TP3B | | |
| Ground | TP3C | TP3C | TP3C | | |
| Ground | TP3D | TP3D | TP3D | | |
| Termpwr | TP3E | TP3E | TP3E | | |
| Ground | TP3F | TP3F | TP3F | | |
| Ground | TP3G | TP3G | TP3G | | |
| -ATN | TP3H | TP3H | TP3H | | |
| Ground | TP4A | TP4A | TP4A | | |
| -BSY | TP4B | TP4B | TP4B | | |
| -ACK | TP4C | TP4C | TP4C | | |
| -RST | TP4D | TP4D | TP4D | | |
| -MSG | TP4E | TP4E | TP4E | | |
| -SEL | TP4F | TP4F | TP4F | | |
| -C/D | TP4G | TP4G | TP4G | | |
| -REQ | TP4H | TP4H | TP4H | | |
| -I/O | TP5A | TP5A | TP5A | | |
| Ground | TP5B | TP5B | TP5B | | |

HARRIS-15379

<u>ATTACHMENT 7 (cont'd)</u>

<u>ATTACHMENT 5-3 (cont'd)</u>
<u>ELECTRONIC LIBRARY SYSTEM CABINET</u>
<u>CABINET BACKPLANE INTERWIRING</u>

| <u>FUNCTION</u> | <u>PIO #3</u> | <u>MMS #5</u> | <u>MMS #6</u> | <u>PS #1</u> | <u>PS #2</u> |
|---|---|---|---|---|---|
| -DB(8) | TP5C | TP5C | TP5C | | |
| -DB(9) | TP5D | TP5D | TP5D | | |
| -DB(10) | TP5E | TP5E | TP5E | | |
| -DB(11) | TP5F | TP5F | TP5F | | |
| -DB(12) | TP5G | TP5G | TP5G | | |
| -DB(13) | TP5H | TP5H | TP5H | | |
| -DB(14) | TP6A | TP6A | TP6A | | |
| -DB(15) | TP6B | TP6B | TP6B | | |
| -DB(P1) | TP6C | TP6C | TP6C | | |
| -ACKB | TP6D | TP6D | TP6D | | |
| Ground | TP6E | TP6E | TP6E | | |
| -DB(16) | TP6F | TP6F | TP6F | | |
| -DB(17) | TP6G | TP6G | TP6G | | |
| -DB(18) | TP6H | TP6H | TP6H | | |
| TermpwrB | TP7A | TP7A | TP7A | | |
| TermpwrB | TP7B | TP7B | TP7B | | |
| -DB(19) | TP7C | TP7C | TP7C | | |
| -DB(20) | TP7D | TP7D | TP7D | | |
| -DB(21) | TP7E | TP7E | TP7E | | |
| -DB(22) | TP7F | TP7F | TP7F | | |
| -DB(23) | TP7G | TP7G | TP7G | | |
| -DB(24) | TP7H | TP7H | TP7H | | |
| -DB(25) | TP8A | TP8A | TP8A | | |
| -DB(26) | TP8B | TP8B | TP8B | | |
| -DB(27) | TP8C | TP8C | TP8C | | |
| -DB(28) | TP8D | TP8D | TP8D | | |
| -DB(29) | TP8E | TP8E | TP8E | | |
| -DB(30) | TP8F | TP8F | TP8F | | |
| -DB(31) | TP8G | TP8G | TP8G | | |
| -DB(P3) | TP8H | TP8H | TP8H | | |
| Ground | TP9A | TP9A | TP9A | | |

HARRIS-15380

## ATTACHMENT 7 (cont'd)

## ATTACHMENT 5-3 (cont'd)
## ELECTRONIC LIBRARY SYSTEM CABINET
## CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #3 | MMS #5 | MMS #6 | PS #1 | PS #2 |
|----------|--------|--------|--------|-------|-------|
| PS1 28V Power | BP17A | | | TP7A | |
| PS1 28V Return | BP17D | | | TP7C | |
| PS1 28V Hold Up | BP17H | | | TP8B | |
| PS1 Soruce_Fail | BP16A | | | TP12A | |
| PS1 LRM_Fail | BP16B | | | TP12B | |
| PS1 Power_Down1 | BP16C | | | TP12C | |
| PS1 Power_Down2 | BP16D | BP16C | | TP12D | |
| PS1 Power_Down3 | BP16E | | BP16C | TP12E | |
| PS1 Disc_Parity | BP16H | | | TP12H | |
| PS1 28V Power | | BP17A | | TP7F | |
| PS1 28V Return | | BP17D | | TP7H | |
| PS1 28V Hold Up | | BP17H | | TP8G | |
| PS1 28V Power | | | BP17A | TP9A | |
| PS1 28V Return | | | BP17D | TP9C | |
| PS1 28V Hold Up | | | BP17H | TP10B | |
| | | | | | |
| PS2 28V Power | BP15A | | | | TP7A |
| PS2 28V Return | BP15D | | | | TP7C |
| PS2 28V Hold Up | BP15H | | | | TP8B |
| PS2 Source_Fail | BP14A | | | | TP12A |
| PS2 LRM_Fail | BP14B | | | | TP12B |
| PS2 Pwr_Down1 | BP14C | | | | TP12C |
| PS2 Pwr_Down2 | BP14D | BP14C | | | TP12D |
| PS2 Pwr_Down3 | BP14E | | BP14C | | TP12E |
| PS2 Disc_Parity | BP14H | | | | TP12H |
| PS2 28V Power | | BP15A | | | TP7F |
| PS2 28V Return | | BP15D | | | TP7H |
| PS2 28V Hold Up | | BP15H | | | TP8G |
| PS2 28V Power | | | BP15A | | TP9A |
| PS2 28V Return | | | BP15D | | TP9C |
| PS2 28V Hold Up | | | BP15H | | TP10B |

HARRIS-15381

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-4**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | ELSC | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|----------|------|--------|--------|--------|-------|-------|
| Primary Fiber In | | MP1A | | | | |
| Primary Fiber Out | | MP1B | | | | |
| Secondary Fiber In | | MP2A | | | | |
| Secondary Fiber Out | | MP2B | | | | |
| Primary_BPS 5V_Out | DC1-1 | TP15A | | | | |
| Primary_BPS 5V_Ret | DC1-2 | TP15C | | | | |
| Secondary_BPS 5V_Out | DC1-3 | TP15F | | | | |
| Secondary_BPS 5V_Ret | DC1-4 | TP15H | | | | |
| Ground | DC1-5 | TP17D | | | | |
| Data Load Enable | DC1-6 | TP13E | | | | |
| A/C Type_1 | DC1-7 | TP9D | | | | |
| A/C Type_2 | DC1-8 | TP9E | | | | |
| A/C Type_3 | DC1-9 | TP9F | | | | |
| A/C Type_4 | DC1-10 | TP9G | | | | |
| A/C Type_5 | DC1-11 | TP9H | | | | |
| A/C Type_P | DC1-12 | TP9C | | | | |
| Channel ID_1 | DC1-13 | BP1A | | | | |
| Channel ID_2 . | DC1-14 | BP1B | | | | |
| Channel ID_3 | DC1-15 | BP1C | | | | |
| Channel ID_4 | DC1-16 | BP1D | | | | |
| Channel ID_P | DC1-17 | BP1E | | | | |
| Input_Discrete 1 | DC1-18 | TP13F | | | | |
| Input_Discrete 2 | DC1-19 | TP13G | | | | |
| Input_Discrete 3 | DC1-20 | TP13H | | | | |
| Input_Discrete 4 | DC1-21 | TP14A | | | | |
| Input_Discrete 5 | DC1-22 | TP14B | | | | |
| Input_Discrete 6 | DC1-23 | TP14C | | | | |
| Input_Discrete 7 | DC1-24 | TP14D | | | | |
| Input_Discrete 8 | DC1-25 | TP14E | | | | |
| Output_Discrete 1 | DC1-26 | TP14F | | | | |
| Output_Discrete 2 | DC1-27 | TP14G | | | | |
| Output_Discrete 3 | DC1-28 | TP14H | | | | |
| Output_Discrete 4 | DC1-29 | TP17A | | | | |

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-4 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**



| FUNCTION | ELSC | | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|---|---|---|---|---|---|---|---|
| Data Loader Hi Speed | BC1-1 | | TP10A | | | | |
| Data Bus Input | BC1-2 | | TP10B | | | | |
| Data Loader Hi Speed | BC1-3 | | TP10C | | | | |
| Data Bus Output | BC1-4 | | TP10D | | | | |
| CMC #1 Lo Speed | BC1-5 | | TP10E | | | | |
| Data Bus Input | BC1-6 | | TP10F | | | | |
| FMC #1 Lo Speed | BC1-7 | | TP11A | | | | |
| Data Bus Input | BC1-8 | | TP11B | | | | |
| ELS #1 Lo Speed | BC1-9 | | TP12A | | | | |
| Data Bus Output | BC1-10 | | TP12B | | | | |
| | | | | | | | |
| CMC #2 Lo Speed | BC2-1 | | TP10G | | | | |
| Data Bus Input | BC2-2 | | TP10H | | | | |
| FMC #2 Lo Speed | BC2-3 | | TP11C | | | | |
| Data Bus Input | BC2-4 | | TP11D | | | | |
| ELS #2 Lo Speed | BC2-5 | | TP12E | | | | |
| Data Bus Output | BC2-6 | | TP12F | | | | |
| CMU/ACARS Lo Speed | BC2-7 | | TP11E | | | | |
| Data Bus Input | BC2-8 | | TP11F | | | | |
| CMU/ACARS Lo Speed | BC2-9 | | TP12C | | | | |
| Data Bus Output | BC2-10 | | TP12D | | | | |
| ELAN Tx+ | BC2-11 | | TP13A | | | | |
| ELAN Tx- | BC2-12 | | TP13B | | | | |
| ELAN Rx+ | BC2-13 | | TP13C | | | | |
| ELAN Rx- | BC2-14 | | TP13D | | | | |
| | | | | | | | |
| 115 VAC Power | PC1-1 | | | | | BP12A | |
| 115 VAC Return | PC1-2 | | | | | BP12C | |
| Ground | PC1-3 | | | | | BP13B | |
| | | | | | | | |
| 115 VAC Power | PC2-1 | | | | | BP12F | |
| 115 VAC Power | PC2-2 | | | | | BP12H | |
| Ground | PC2-3 | | | | | BP13G | |

HARRIS-15383

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-4 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | ELSC | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|----------|------|--------|--------|--------|-------|-------|
| T/M 1 MD | TC1-1 | BP3C | BP3C | BP3C | BP3C | BP3C |
| T/M 1 CTL | TC1-2 | BP4B | BP4B | BP4B | BP4B | BP4B |
| T/M 1 CK | TC1-3 | BP4D | BP4D | BP4D | BP4D | BP4D |
| T/M 1 SD | TC1-4 | BP5F | BP5F | BP5F | BP5F | BP5F |
| T/M 1 PR | TC1-5 | BP6G | BP6G | BP6G | BP6G | BP6G |
| | | | | | | |
| T/M 2 MD | TC2-1 | BP6C | BP6C | BP6C | BP6G | BP6G |
| T/M 2 CTL | TC2-2 | BP5B | BP5B | BP5B | BP5B | BP5B |
| T/M 2 CK | TC2-3 | BP5D | BP5D | BP5D | BP5D | BP5D |
| T/M 2 SD | TC2-4 | BP4F | BP4F | BP4F | BP4F | BP4F |
| T/M 2 PR | TC2-5 | BP3G | BP3G | BP3G | BP3G | BP3G |
| | | | | | | |
| 115 VAC Power | PC3-1 | | | | | BP12A |
| 115 VAC Return | PC3-2 | | | | | BP12C |
| Ground | PC3-3 | | | | | BP13B |
| | | | | | | |
| 115 VAC Power | PC4-1 | | | | | BP12F |
| 115 VAC Power | PC4-2 | | | | | BP12H |
| Ground | PC5-3 | | | | | BP13G |

### ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-4 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|---|---|---|---|---|---|
| -DB(0) | TP2A | TP2A | TP2A | | |
| -DB(1) | TP2B | TP2B | TP2B | | |
| -DB(2) | TP2C | TP2C | TP2C | | |
| -DB(3) | TP2D | TP2D | TP2D | | |
| -DB(4) | TP2E | TP2E | TP2E | | |
| -DB(5) | TP2F | TP2F | TP2F | | |
| -DB(6) | TP2G | TP2G | TP2G | | |
| -DB(7) | TP2H | TP2H | TP2H | | |
| -DB(P) | TP3A | TP3A | TP3A | | |
| Ground | TP3B | TP3B | TP3B | | |
| Ground | TP3C | TP3C | TP3C | | |
| Ground | TP3D | TP3D | TP3D | | |
| Termpwr | TP3E | TP3E | TP3E | | |
| Ground | TP3F | TP3F | TP3F | | |
| Ground | TP3G | TP3G | TP3G | | |
| -ATN | TP3H | TP3H | TP3H | | |
| Ground | TP4A | TP4A | TP4A | | |
| -BSY | TP4B | TP4B | TP4B | | |
| -ACK | TP4C | TP4C | TP4C | | |
| -RST | TP4D | TP4D | TP4D | | |
| -MSG | TP4E | TP4E | TP4E | | |
| -SEL | TP4F | TP4F | TP4F | | |
| -C/D | TP4G | TP4G | TP4G | | |
| -REQ | TP4H | TP4H | TP4H | | |
| -I/O | TP5A | TP5A | TP5A | | |
| Ground | TP5B | TP5B | TP5B | | |

HARRIS-15385

## ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-4 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|----------|--------|--------|--------|-------|-------|
| -DB(8) | TP5C | TP5C | TP5C | | |
| -DB(9) | TP5D | TP5D | TP5D | | |
| -DB(10) | TP5E | TP5E | TP5E | | |
| -DB(11) | TP5F | TP5F | TP5F | | |
| -DB(12) | TP5G | TP5G | TP5G | | |
| -DB(13) | TP5H | TP5H | TP5H | | |
| -DB(14) | TP6A | TP6A | TP6A | | |
| -DB(15) | TP6B | TP6B | TP6B | | |
| -DB(P1) | TP6C | TP6C | TP6C | | |
| -ACKB | TP6D | TP6D | TP6D | | |
| Ground | TP6E | TP6E | TP6E | | |
| -DB(16) | TP6F | TP6F | TP6F | | |
| -DB(17) | TP6G | TP6G | TP6G | | |
| -DB(18) | TP6H | TP6H | TP6H | | |
| Termpwr8 | TP7A | TP7A | TP7A | | |
| Termpwr8 | TP7B | TP7B | TP7B | | |
| -DB(19) | TP7C | TP7C | TP7C | | |
| -DB(20) | TP7D | TP7D | TP7D | | |
| -DB(21) | TP7E | TP7E | TP7E | | |
| -DB(22) | TP7F | TP7F | TP7F | | |
| -DB(23) | TP7G | TP7G | TP7G | | |
| -DB(24) | TP7H | TP7H | TP7H | | |
| -DB(25) | TP8A | TP8A | TP8A | | |
| -DB(26) | TP8B | TP8B | TP8B | | |
| -DB(27) | TP8C | TP8C | TP8C | | |
| -DB(28) | TP8D | TP8D | TP8D | | |
| -DB(29) | TP8E | TP8E | TP8E | | |
| -DB(30) | TP8F | TP8F | TP8F | | |
| -DB(31) | TP8G | TP8G | TP8G | | |
| -DB(P3) | TP8H | TP8H | TP8H | | |
| Ground | TP9A | TP9A | TP9A | | |

HARRIS-15386

## ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-4 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|---|---|---|---|---|---|
| PS1 28V Power | BP17A | | | TP1A | |
| PS1 28V Return | BP17D | | | TP1C | |
| PS1 28V Hold Up | BP17H | | | TP2B | |
| PS1 Soruce_Fail | BP16A | | | TP12A | |
| PS1 LRM_Fail | BP16B | | | TP12B | |
| PS1 Power_Down1 | BP16C | | | TP12C | |
| PS1 Power_Down2 | BP16D | BP16C | | TP12D | |
| PS1 Power_Down3 | BP16E | | BP16C | TP12E | |
| PS1 Disc_Parity | BP16H | | | TP12H | |
| PS1 28V Power | | BP17A | | TP1F | |
| PS1 28V Return | | BP17D | | TP1H | |
| PS1 28V Hold Up | | BP17H | | TP2G | |
| PS1 28V Power | | | BP17A | TP3A | |
| PS1 28V Return | | | BP17D | TP3C | |
| PS1 28V Hold Up | | | BP17H | TP4B | |
| | | | | | |
| PS2 28V Power | BP15A | | | | TP1A |
| PS2 28V Return | BP15D | | | | TP1C |
| PS2 28V Hold Up | BP15H | | | | TP2B |
| PS2 Source_Fail | BP14A | | | | TP12A |
| PS2 LRM_Fail | BP14B | | | | TP12B |
| PS2 Pwr_Down1 | BP14C | | | | TP12C |
| PS2 Pwr_Down2 | BP14D | BP14C | | | TP12D |
| PS2 Pwr_Down3 | BP14E | | BP14C | | TP12E |
| PS2 Disc_Parity | BP14H | | | | TP12H |
| PS2 28V Power | | BP15A | | | TP1F |
| PS2 28V Return | | BP15D | | | TP1H |
| PS2 28V Hold Up | | BP15H | | | TP2G |
| PS2 28V Power | | | BP15A | | TP3A |
| PS2 28V Return | | | BP15D | | TP3C |
| PS2 28V Hold Up | | | BP15H | | TP4B |

HARRIS-15387

### ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-4 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|---|---|---|---|---|---|
| AXCK | BP2A | | | | |
| AXBG | BP2B | | | | |
| AXD0 | BP2C | | | | |
| AXBG | BP2D | | | | |
| BYBG | BP2E | | | | |
| BYD0 | BP2F | | | | |
| BYBG | BP2G | | | | |
| BYCK | BP2H | | | | |
| AXBG | BP3A | | | | |
| AXD1 | BP3B | | | | |
| AXBG | BP3C | | | | |
| AX_5V | BP3D | | | | |
| BYBG | BP3F | | | | |
| BYD1 | BP3G | | | | |
| BYBG | BP3H | | | | |
| 5V_Ret | BP4A | | | | |
| BY_5V | BP4E | | | | |
| 2V_Ret | BP4H | | | | |
| 5V_Out | BP5A | | | | |
| 2V_Out | BP5H | | | | |
| 5V_Out | BP6A | | | | |
| 2V_Out | BP6H | | | | |
| 5V_Ret | BP7A | | | | |
| BX_5V | BP7E | | | | |
| 2V_Ret | BP7H | | | | |
| AYBG | BP8A | | | | |
| AYD1 | BP8B | | | | |
| AYBG | BP8C | | | | |
| AY_5V | BP8D | | | | |
| BXBG | BP8F | | | | |
| BXD1 | BP8G | | | | |
| BXBG | BP8H | | | | |

HARRIS-15388

**AVIONICS PUB 93-227/ELS-75 - Page - 64**

## ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-4 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #1 | MMS #1 | MMS #2 | PS #1 | PS #2 |
|---|---|---|---|---|---|
| AYCK | BP9A | | | | |
| AYBG | BP9B | | | | |
| AYD0 | BP9C | | | | |
| AYBG | BP9D | | | | |
| BXBG | BP9E | | | | |
| BXD0 | BP9F | | | | |
| BXBG | BP9G | | | | |
| BXCK | BP9H | | | | |

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-4 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | ELSC | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|----------|------|--------|--------|--------|-------|-------|
| Primary Fiber In | | MP1A | | | | |
| Primary Fiber Out | | MP1B | | | | |
| Secondary Fiber In | | MP2A | | | | |
| Secondary Fiber Out | | MP2B | | | | |
| | | | | | | |
| Primary_BPS 5V_Out | DC2-1 | TP15A | | | | |
| Primary_BPS 5V_Ret | DC2-2 | TP15C | | | | |
| Secondary_BPS 5V_Out | DC2-3 | TP15F | | | | |
| Secondary_BPS 5V_Ret | DC2-4 | TP15H | | | | |
| Ground | DC2-5 | TP17D | | | | |
| Data Load Enable | DC2-6 | TP13E | | | | |
| A/C Type_1 | DC2-7 | TP9D | | | | |
| A/C Type_2 | DC2-8 | TP9E | | | | |
| A/C Type_3 | DC2-9 | TP9F | | | | |
| A/C Type_4 | DC2-10 | TP9G | | | | |
| A/C Type_5 | DC2-11 | TP9H | | | | |
| A/C Type_P | DC2-12 | TP9C | | | | |
| Channel ID_1 | DC2-13 | BP1A | | | | |
| Channel ID_2 | DC2-14 | BP1B | | | | |
| Channel ID_3 | DC2-15 | BP1C | | | | |
| Channel ID_4 | DC2-16 | BP1D | | | | |
| Channel ID_P | DC2-17 | BP1E | | | | |
| Input_Discrete 1 | DC2-18 | TP13F | | | | |
| Input_Discrete 2 | DC2-19 | TP13G | | | | |
| Input_Discrete 3 | DC2-20 | TP13H | | | | |
| Input_Discrete 4 | DC2-21 | TP14A | | | | |
| Input_Discrete 5 | DC2-22 | TP14B | | | | |
| Input_Discrete 6 | DC2-23 | TP14C | | | | |
| Input_Discrete 7 | DC2-24 | TP14D | | | | |
| Input_Discrete 8 | DC2-25 | TP14E | | | | |
| Output_Discrete 1 | DC2-26 | TP14F | | | | |
| Output_Discrete 2 | DC2-27 | TP14G | | | | |
| Output_Discrete 3 | DC2-28 | TP14H | | | | |
| Output_Discrete 4 | DC2-29 | TP17A | | | | |

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-4 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**



| FUNCTION | ELSC | | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|---|---|---|---|---|---|---|---|
| Data Loader Hi Speed | BC3-1 | | TP10A | | | | |
| Data Bus Input | BC3-2 | | TP10B | | | | |
| Data Loader Hi Speed | BC3-3 | | TP10C | | | | |
| Data Bus Output | BC3-4 | | TP10D | | | | |
| CMC #1 Lo Speed | BC3-5 | | TP10E | | | | |
| Data Bus Input | BC3-6 | | TP10F | | | | |
| FMC #1 Lo Speed | BC3-7 | | TP11A | | | | |
| Data Bus Input | BC3-8 | | TP11B | | | | |
| ELS #1 Lo Speed | BC3-9 | | TP12A | | | | |
| Data Bus Output | BC3-10 | | TP12B | | | | |
| CMC #2 Lo Speed | BC4-1 | | TP10G | | | | |
| Data Bus Input | BC4-2 | | TP10H | | | | |
| FMC #2 Lo Speed | BC4-3 | | TP11C | | | | |
| Data Bus Input | BC4-4 | | TP11D | | | | |
| ELS #2 Lo Speed | BC4-5 | | TP12E | | | | |
| Data Bus Output | BC4-6 | | TP12F | | | | |
| CMU/ACARS Lo Speed | BC4-7 | | TP11E | | | | |
| Data Bus Input | BC4-8 | | TP11F | | | | |
| CMU/ACARS Lo Speed | BC4-9 | | TP12C | | | | |
| Data Bus Output | BC4-10 | | TP12D | | | | |
| ELAN Tx+ | BC4-11 | | TP13A | | | | |
| ELAN Tx- | BC4-12 | | TP13B | | | | |
| ELAN Rx+ | BC4-13 | | TP13C | | | | |
| ELAN Rx- | BC4-14 | | TP13D | | | | |

HARRIS-15391

## ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-4 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | ELSC | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|---|---|---|---|---|---|---|
| T/M 1 MD | TC1-1 | BP3C | BP3C | BP3C | BP3C | BP3C |
| T/M 1 CTL | TC1-2 | BP4B | BP4B | BP4B | BP4B | BP4B |
| T/M 1 CK | TC1-3 | BP4D | BP4D | BP4D | BP4D | BP4D |
| T/M 1 SD | TC1-4 | BP5F | BP5F | BP5F | BP5F | BP5F |
| T/M 1 PR | TC1-5 | BP6G | BP6G | BP6G | BP6G | BP6G |
| | | | | | | |
| T/M 2 MD | TC2-1 | BP6C | BP6C | BP6C | BP6G | BP6G |
| T/M 2 CTL | TC2-2 | BP5B | BP5B | BP5B | BP5B | BP5B |
| T/M 2 CK | TC2-3 | BP5D | BP5D | BP5D | BP5D | BP5D |
| T/M 2 SD | TC2-4 | BP4F | BP4F | BP4F | BP4F | BP4F |
| T/M 2 PR | TC2-5 | BP3G | BP3G | BP3G | BP3G | BP3G |

HARRIS-15392

## ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-4 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|----------|--------|--------|--------|-------|-------|
| -DB(0) | TP2A | TP2A | TP2A | | |
| -DB(1) | TP2B | TP2B | TP2B | | |
| -DB(2) | TP2C | TP2C | TP2C | | |
| -DB(3) | TP2D | TP2D | TP2D | | |
| -DB(4) | TP2E | TP2E | TP2E | | |
| -DB(5) | TP2F | TP2F | TP2F | | |
| -DB(6) | TP2G | TP2G | TP2G | | |
| -DB(7) | TP2H | TP2H | TP2H | | |
| -DB(P) | TP3A | TP3A | TP3A | | |
| Ground | TP3B | TP3B | TP3B | | |
| Ground | TP3C | TP3C | TP3C | | |
| Ground | TP3D | TP3D | TP3D | | |
| Termpwr | TP3E | TP3E | TP3E | | |
| Ground | TP3F | TP3F | TP3F | | |
| Ground | TP3G | TP3G | TP3G | | |
| -ATN | TP3H | TP3H | TP3H | | |
| Ground | TP4A | TP4A | TP4A | | |
| -BSY | TP4B | TP4B | TP4B | | |
| -ACK | TP4C | TP4C | TP4C | | |
| -RST | TP4D | TP4D | TP4D | | |
| -MSG | TP4E | TP4E | TP4E | | |
| -SEL | TP4F | TP4F | TP4F | | |
| -C/D | TP4G | TP4G | TP4G | | |
| -REQ | TP4H | TP4H | TP4H | | |
| -I/O | TP5A | TP5A | TP5A | | |
| Ground | TP5B | TP5B | TP5B | | |

HARRIS-15393

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-4 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|----------|--------|--------|--------|-------|-------|
| -DB(8) | TP5C | TP5C | TP5C | | |
| -DB(9) | TP5D | TP5D | TP5D | | |
| -DB(10) | TP5E | TP5E | TP5E | | |
| -DB(11) | TP5F | TP5F | TP5F | | |
| -DB(12) | TP5G | TP5G | TP5G | | |
| -DB(13) | TP5H | TP5H | TP5H | | |
| -DB(14) | TP6A | TP6A | TP6A | | |
| -DB(15) | TP6B | TP6B | TP6B | | |
| -DB(P1) | TP6C | TP6C | TP6C | | |
| -ACKB | TP6D | TP6D | TP6D | | |
| Ground | TP6E | TP6E | TP6E | | |
| -DB(16) | TP6F | TP6F | TP6F | | |
| -DB(17) | TP6G | TP6G | TP6G | | |
| -DB(18) | TP6H | TP6H | TP6H | | |
| TermpwrB | TP7A | TP7A | TP7A | | |
| TermpwrB | TP7B | TP7B | TP7B | | |
| -DB(19) | TP7C | TP7C | TP7C | | |
| -DB(20) | TP7D | TP7D | TP7D | | |
| -DB(21) | TP7E | TP7E | TP7E | | |
| -DB(22) | TP7F | TP7F | TP7F | | |
| -DB(23) | TP7G | TP7G | TP7G | | |
| -DB(24) | TP7H | TP7H | TP7H | | |
| -DB(25) | TP8A | TP8A | TP8A | | |
| -DB(26) | TP8B | TP8B | TP8B | | |
| -DB(27) | TP8C | TP8C | TP8C | | |
| -DB(28) | TP8D | TP8D | TP8D | | |
| -DB(29) | TP8E | TP8E | TP8E | | |
| -DB(30) | TP8F | TP8F | TP8F | | |
| -DB(31) | TP8G | TP8G | TP8G | | |
| -DB(P3) | TP8H | TP8H | TP8H | | |
| Ground | TP9A | TP9A | TP9A | | |

AVIONICS PUB 93-227/ELS-75 - Page - 70

### ATTACHMENT 7 (cont'd)

### ATTACHMENT 5-4 (cont'd)
### ELECTRONIC LIBRARY SYSTEM CABINET
### CABINET BACKPLANE INTERWIRING

| FUNCTION | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|---|---|---|---|---|---|
| PS1 28V Power | BP17A | | | TP1A | |
| PS1 28V Return | BP17D | | | TP1C | |
| PS1 28V Hold Up | BP17H | | | TP2B | |
| PS1 Soruce_Fail | BP16A | | | TP12A | |
| PS1 LRM_Fail | BP16B | | | TP12B | |
| PS1 Power_Down1 | BP16C | | | TP12C | |
| PS1 Power_Down2 | BP16D | | | TP12D | |
| PS1 Power_Down3 | BP16E | BP16C | BP16C | TP12E | |
| PS1 Disc_Parity | BP16H | | | TP12H | |
| PS1 28V Power | | BP17A | | TP1F | |
| PS1 28V Return | | BP17D | | TP1H | |
| PS1 28V Hold Up | | BP17H | | TP2G | |
| PS1 28V Power | | | BP17A | TP3A | |
| PS1 28V Return | | | BP17D | TP3C | |
| PS1 28V Hold Up | | | BP17H | TP4B | |
| | | | | | |
| PS2 28V Power | BP15A | | | | TP1A |
| PS2 28V Return | BP15D | | | | TP1C |
| PS2 28V Hold Up | BP15H | | | | TP2B |
| PS2 Source_Fail | BP14A | | | | TP12A |
| PS2 LRM_Fail | BP14B | | | | TP12B |
| PS2 Pwr_Down1 | BP14C | | | | TP12C |
| PS2 Pwr_Down2 | BP14D | | | | TP12D |
| PS2 Pwr_Down3 | BP14E | BP14C | BP14C | | TP12E |
| PS2 Disc_Parity | BP14H | | | | TP12H |
| PS2 28V Power | | BP15A | | | TP1F |
| PS2 28V Return | | BP15D | | | TP1H |
| PS2 28V Hold Up | | BP15H | | | TP2G |
| PS2 28V Power | | | BP15A | | TP3A |
| PS2 28V Return | | | BP15D | | TP3C |
| PS2 28V Hold Up | | | BP15H | | TP4B |

HARRIS-15395

<u>ATTACHMENT 7 (cont'd)</u>

<u>ATTACHMENT 5-4 (cont'd)</u>
<u>ELECTRONIC LIBRARY SYSTEM CABINET</u>
<u>CABINET BACKPLANE INTERWIRING</u>

| <u>FUNCTION</u> | <u>PIO #2</u> | <u>MMS #3</u> | <u>MMS #4</u> | <u>PS #1</u> | <u>PS #2</u> |
|---|---|---|---|---|---|
| AXCK | BP2A | | | | |
| AXBG | BP2B | | | | |
| AXD0 | BP2C | | | | |
| AXBG | BP2D | | | | |
| BYBG | BP2E | | | | |
| BYD0 | BP2F | | | | |
| BYBG | BP2G | | | | |
| BYCK | BP2H | | | | |
| AXBG | BP3A | | | | |
| AXD1 | BP3B | | | | |
| AXBG | BP3C | | | | |
| AX_5V | BP3D | | | | |
| BYBG | BP3F | | | | |
| BYD1 | BP3G | | | | |
| BYBG | BP3H | | | | |
| 5V_Ret | BP4A | | | | |
| BY_5V | BP4E | | | | |
| 2V_Ret | BP4H | | | | |
| 5V_Out | BP5A | | | | |
| 2V_Out | BP5H | | | | |
| 5V_Out | BP6A | | | | |
| 2V_Out | BP6H | | | | |
| 5V_Ret | BP7A | | | | |
| BX_5V | BP7E | | | | |
| 2V_Ret | BP7H | | | | |
| AYBG | BP8A | | | | |
| AYD1 | BP8B | | | | |
| AYBG | BP8C | | | | |
| AY_5V | BP8D | | | | |
| BXBG | BP8F | | | | |
| BXD1 | BP8G | | | | |
| BXBG | BP8H | | | | |

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 5-4 (cont'd)**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**CABINET BACKPLANE INTERWIRING**

| FUNCTION | PIO #2 | MMS #3 | MMS #4 | PS #1 | PS #2 |
|----------|--------|--------|--------|-------|-------|
| AYCK | BP9A | | | | |
| AYBG | BP9B | | | | |
| AYD0 | BP9C | | | | |
| AYBG | BP9D | | | | |
| BXBG | BP9E | | | | |
| BXD0 | BP9F | | | | |
| BXBG | BP9G | | | | |
| BXCK | BP9H | | | | |

HARRIS-15397

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 7-1**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**PS CONNECTOR POSITIONING**



### ATTACHMENT 7 (cont'd)

### Attachment 7-2
### Power Supply LRM
### Connector Insert Layout

Top Insert (TP)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | 28 VDC o Out_1 | o | 28 VDC o Ret_1 | o | o | 28 VDC o Out_2 | o | 28 VDC o Ret_2 |
| 2 | o | o | o | o | o | o | o | o |
| 3 | 28 VDC o Out_3 | o | 28 VDC o Ret_3 | o | o | 28 VDC o Out_4 | o | 28 VDC o Ret_4 |
| 4 | o | o | o | o | o | o | o | o |
| 5 | 28 VDC o Out_5 | o | 28 VDC o Ret_5 | o | o | 28 VDC o Out_6 | o | 28 VDC o Ret_6 |
| 6 | o | o | o | o | o | o | o | o |
| 7 | 28 VDC o Out_7 | o | 28 VDC o Ret_7 | o | o | 28 VDC o Out_8 | o | 28 VDC o Ret_8 |
| 8 | o | o | o | o | o | o | o | o |
| 9 | 28 VDC o Out_9 | o | 28 VDC o Ret_9 | o | o | 28 VDC o Out_10 | o | 28 VDC o Ret_10 |
| 10 | o | o | o | o | o | o | o | o |
| 11 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |
| 12 | Output o Source_Fail | Output o LRM_Fail | Output o Pwr_Down1 | Output o Pwr_Down2 | Output o Pwr_Down3 | Output o Disc_Spare | Output o Disc_Spare | Output o Disc_Parity |
| 14 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |
| 15 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |
| 15 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |
| 16 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |
| 17 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |

**ATTACHMENT 7 (cont'd)**

### Attachment 7-2 (cont'd)
### Power Supply LRM
### Connector Insert Layout

Bottom Insert (BP)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Channel o ID_1 | Channel o ID_2 | Channel o ID_3 | Channel o ID_4 | Channel o ID_Parity | o Reserved | o Reserved | o Reserved |
| 2 | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved |
| 3 | o Reserved | o JTMBG | o JTMMD | o JTMBG | o Reserved | o KTMBG | o KTMPR | o Reserved |
| 4 | o Reserved | o JTMCTL | o JTMBG | o JTMCK | o KTMBG | o KTMSD | o KTMBG | o Reserved |
| 5 | o Reserved | o KTMCTL | o KTMBG | o KTMCK | o JTMBG | o JTMSD | o JTMBG | o Reserved |
| 6 | o Reserved | o KTMBG | o KTMMD | o KTMBG | o Reserved | o JTMBG | o JTMPR | o Reserved |
| 7 | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved |
| 8 | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved |
| 9 | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved |
| 10 | o Reserved | o Reserved | o Reserved | Channel o ID_Parity | Channel o ID_4 | Channel o ID_3 | Channel o ID_2 | Channel o ID_1 |
| 11 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |
| 12 | 115 VAC o Input_1 | o | 115 VAC o Return_1 | o | o | 115 VAC o Input_2 | o | 115 VAC o Return_2 |
| 13 | o | o | o | o | o | o | o | o |
| 14 | o | Power o Ground_1 | o | o | o | o | Power o Ground_2 | o |
| 15 | o | o | o | o | o | o | o | o |
| 16 | Reserved o 28V_In | o | Reserved o 28V_Ret | o | o | Reserved o 28V_In | o | Reserved o 28V_Ret |
| 17 | o | o | o | o | Chassis o Ground | o | o | o |

HARRIS-15400

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 8-1
ELECTRONIC LIBRARY SYSTEM CABINET
PIO CONNECTOR POSITIONING**



HARRIS-15401

## ATTACHMENT 7 (cont'd)

### Attachment 8-2
### Processor-I/O LRM
### Connector Insert Layout

Top Insert (TP)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | SCSI o ID_1 | SCSI o ID_2 | SCSI o ID_3 | SCSI o ID_Parity | o Spare | ELS_Chan o ID_1 | ELS_Chan o ID_2 | ELS_Chan o ID_Parity |
| 2 | o -DB(0) | o -DB(1) | o -DB(2) | o -DB(3) | o -DB(4) | o -DB(5) | o -DB(6) | o -DB(7) |
| 3 | o -DB(P) | o Ground | o Ground | o Ground | o Termpwr | o Ground | o Ground | o -ATN |
| 4 | o Ground | o -BSY | o -ACK | o -RST | o -MSG | o -SEL | o -C/D | o -REQ |
| 5 | o -I/O | o Ground | o -DB(8) | o -DB(9) | o -DB(10) | o -DB(11) | o -DB(12) | o -DB(13) |
| 6 | o -DB(14) | o -DB(15) | o -DB(P) | o -ACKB | o Ground | o -DB(16) | o -DB(17) | o -DB(18) |
| 7 | o TermpwrB | o TermpwrB | o -DB(19) | o -DB(20) | o -DB(21) | o -DB(22) | o -DB(23) | o -DB(24) |
| 8 | o -DB(25) | o -DB(26) | o -DB(27) | o -DB(28) | o -DB(29) | o -DB(30) | o -DB(31) | o -DB(P3) |
| 9 | o Ground | o Spare | o A/C Type_P | o A/C Type_1 | o A/C Type_2 | o A/C Type_3 | o A/C Type_4 | o A/C Type_5 |
| 10 | Data Loader Bus In / o A | B | Data Loader Bus In / o A | B | CMC #1 Bus In / o A | o B | CMC #2 Bus In / o A | o B |
| 11 | FMC #1 Bus In / o A | B | FMC #2 Bus In / o A | B | CMU/ACARS Bus In / o A | o B | Spare Bus In / o A | B |
| 12 | ELS #1 Bus Out / o A | B | CMU/ACARS Bus Out / o A | B | ELS #2 Bus Out / o A | B | Spare Bus Out / o A | B |
| 13 | ELAN / o Tx+ | o Tx- | o Rx+ | o Rx- | Data Load o Enable | o Spare | o Spare | o Spare |
| 14 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |
| 15 | BPS_1 o 5V_Out | o | BPS_1 o 5V_Ret | o | o | BPS_2 o 5V_Out | o | BPS_2 o 5V_Ret |
| 16 | BPS_3 o 5V_Out | o | BPS_3 o 5V_Ret | o | o | BPS_4 o 5V_Out | o | BPS_4 o 5V_Ret |
| 17 | o Spare | o Spare | o Spare | BPS o Ground | o Spare | o Spare | o Spare | o Spare |

HARRIS-15402

AVIONICS PUB 93-227/ELS-75 - Page - 78

**ATTACHMENT 7 (cont'd)**

**Attachment 8-2 (cont'd)**
**Processor-I/O LRM**
**Connector Insert Layout**

Middle Insert (MP)

|   | A | B |
|---|---|---|
| 1 | o<br>Primary Fiber In | o<br>Primary Fiber Out |
| 2 | o<br>Secondary Fiber In | o<br>Secondary Fiber Out |
| 3 | o<br>Fiber_Spare | o<br>Fiber_Spare |
| 4 | o<br>Fiber_Spare | o<br>Fiber_Spare |

HARRIS-15403

**ATTACHMENT 7 (cont'd)**

### Attachment 8-2 (cont'd)
### Processor-I/O LRM
### Connector Insert Layout

Bottom Insert (BP)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Channel ID_1 | Channel ID_2 | Channel ID_3 | Channel ID_4 | Channel ID_Parity | Reserved | Reserved | Reserved |
| 2 | AXCK | AXBG | AXD0 | AXBG | BYBG | BYD0 | BYBG | BYCK |
| 3 | AXBG | AXD1 | AXBG | AX_5V | Spare | BYBG | BYD1 | BYBG |
| 4 | 5V_Ret | JTMBG | JTMMD | JTMBG | BY_5V | KTMBG | KTMPR | 2V_Ret |
| 5 | 5V_Out | JTMCTL | JTMBG | JTMCK | KTMBG | KTMSD | KTMBG | 2V_Out |
| 6 | 5V_Out | KTMCTL | KTMBG | KTMCK | JTMBG | JTMSD | JTMBG | 2V_Out |
| 7 | 5V_Ret | KTMBG | KTMMD | KTMBG | BX_5V | JTMBG | JTMPR | 2V_Ret |
| 8 | AYBG | AYD1 | AYBG | AY_5V | Spare | BXBG | BXD1 | BXBG |
| 9 | AYCK | AYBG | AYD0 | AYBG | BXBG | BXD0 | BXBG | BXCK |
| 10 | Reserved | Reserved | Reserved | Channel ID_Parity | Channel ID_4 | Channel ID_3 | Channel ID_2 | Channel ID_1 |
| 11 | Spare | Spare | Spare | Spare | Spare | Spare | Spare | Spare |
| 12 | Spare | Spare | Spare | Spare | Spare | Spare | Spare | Spare |
| 13 | Spare | Spare | Spare | Spare | Spare | Spare | Spare | Spare |
| 14 | PS_2 Source_Fail | PS_2 LRM_Fail | PS_2 Pwr_Down1 | PS_2 Pwr_Down2 | PS_2 Pwr_Down3 | PS_2 Disc_Spare | PS_2 Disc_Spare | PS_2 Disc_Parity |
| 15 | PS_2 28V_In | o | o | PS_2 28V_Ret | o | o | o | PS_2 Holdup |
| 16 | PS_1 Source_Fail | PS_1 LRM_Fail | PS_1 Pwr_Down1 | PS_1 Pwr_Down2 | PS_1 Pwr_Down3 | PS_1 Disc_Spare | PS_1 Disc_Spare | PS_1 Dics_Parity |
| 17 | PS_1 28V_In | o | o | PS_1 28V_Ret | Chassis Ground | o | o | PS_1 Holdup |

**ATTACHMENT 7 (cont'd)**

**ATTACHMENT 9-1**
**ELECTRONIC LIBRARY SYSTEM CABINET**
**MMU CONNECTOR POSITIONING**



ATTACHMENT 7 (cont'd)

Attachment 9-2
Mass Memory System LRM
Connector Insert Layout

Top Insert (TP)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | SCSI ○ ID_1 | SCSI ○ ID_2 | SCSI ○ ID_3 | SCSI ○ ID_Parity | ○ Spare | ○ Spare | ○ Spare | ○ Spare |
| 2 | ○ -DB(0) | ○ -DB(1) | ○ -DB(2) | ○ -DB(3) | ○ -DB(4) | ○ -DB(5) | ○ -DB(6) | ○ -DB(7) |
| 3 | ○ -DB(P) | ○ Ground | ○ Ground | ○ Ground | ○ Termpwr | ○ Ground | ○ Ground | ○ -ATN |
| 4 | ○ Ground | ○ -BSY | ○ -ACK | ○ -RST | ○ -MSG | ○ -SEL | ○ -C/D | ○ -REQ |
| 5 | ○ -I/O | ○ Ground | ○ -DB(8) | ○ -DB(9) | ○ -DB(10) | ○ -DB(11) | ○ -DB(12) | ○ -DB(13) |
| 6 | ○ -DB(14) | ○ -DB(15) | ○ -DB(P) | ○ -ACKB | ○ Ground | ○ -DB(16) | ○ -DB(17) | ○ -DB(18) |
| 7 | ○ TermpwrB | ○ TermpwrB | ○ -DB(19) | ○ -DB(20) | ○ -DB(21) | ○ -DB(22) | ○ -DB(23) | ○ -DB(24) |
| 8 | ○ -DB(25) | ○ -DB(26) | ○ -DB(27) | ○ -DB(28) | ○ -DB(29) | ○ -DB(30) | ○ -DB(31) | ○ -DB(P3) |
| 9 | ○ Ground | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare |
| 10 | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare |
| 11 | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare |
| 12 | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare |
| 13 | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare |
| 14 | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare |
| 15 | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare |
| 16 | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare |
| 17 | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare | ○ Spare |

AVIONICS PUB 93-227/ELS-75 - Page - 82

## ATTACHMENT 7 (cont'd)

### Attachment 9-2 (cont'd)
### Mass Memory System LRM
### Connector Insert Layout

Bottom Insert (BP)

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Channel o ID_1 | Channel o ID_2 | Channel o ID_3 | Channel o ID_4 | Channel o ID_Parity | o Reserved | o Reserved | o Reserved |
| 2 | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved |
| 3 | o Reserved | o JTMBG | o JTMMD | o JTMBG | o Spare | o KTMBG | o KTMPR | o Spare |
| 4 | o Reserved | o JTMCTL | o JTMBG | o JTMCK | o KTMBG | o KTMSD | o KTMBG | o Spare |
| 5 | o Reserved | o KTMCTL | o KTMBG | o KTMCK | o JTMBG | o JTMSD | o JTMBG | o Spare |
| 6 | o Reserved | o KTMBG | o KTMMD | o KTMBG | o Spare | o JTMBG | o JTMPR | o Spare |
| 7 | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved |
| 8 | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved |
| 9 | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved | o Reserved |
| 10 | o Reserved | o Reserved | o Reserved | Channel o ID_Parity | Channel o ID_4 | Channel o ID_3 | Channel o ID_2 | Channel o ID_1 |
| 11 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |
| 12 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |
| 13 | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare | o Spare |
| 14 | PS_2 o Disc_Spare | PS_2 o Disc_Spare | PS_2 o Pwr_Down | PS_2 o Disc_Spare | PS_2 o Disc_Spare | PS_2 o Disc_Spare | PS_2 o Disc_Spare | PS_2 o Disc_Spare |
| 15 | PS_2 o 28V_In | o | o | PS_2 o 28V_Ret | o | o | o | PS_2 o Holdup |
| 16 | PS_1 o Disc_Spare | PS_1 o Disc_Spare | PS_1 o Pwr_Down | PS_1 o Disc_Spare | PS_1 o Disc_Spare | PS_1 o Disc_Spare | PS_1 o Disc_Spare | PS_1 o Disc_Spare |
| 17 | PS_1 o 28V_In | o | o | PS_1 o 28V_Ret | Chassis Ground | o | o | PS_1 o Holdup |

HARRIS-15407

**ATTACHMENT 8**

ELS SUPPORTABILITY REQUIREMENTS FOR ARINC 949
Page  1

2.6 <u>Supportability</u>

ARINC Report 624 - "Design Guidance for Onboard Maintenance System (OMS)", sets forth a general policy, basic guidance, and certain recommendations for the design and use of an OMS. It discusses the role of an OMS in the airline's maintenance concept and the BITE characteristics desirable in all avionics equipment to support the broader goals of an OMS. The OMS described, incorporates the areas of failure monitoring, fault detection, BITE, BITE access, an Aircraft Condition Monitoring (ACM) function, the ELS capability to provide Onboard Maintenance Documentation (OMD) and the need for total integration of all of these functions. Some of the basic functions provided for are:

> A standardized, English language based user interface for performing all line maintenance functions on the aircraft.

> Reporting of any BITE detected fault status in the air and on the ground via user terminals and/or communications links. Where appropriate, storage of BITE reported fault data within an ELSC or LRMs NonVolatile Memory (NVM).

> Integration of ground testing capabilities for fault isolation and performance of ELSC/LRM replacement, functional, and systems tests to provide complete coverage by implementing fully automatic BITE, through interactive BITE, to manual troubleshooting procedures.

COMMENTARY

New equipment designs should be produced in accordance with ARINC Report 624. ARINC Report 624 supersedes ARINC 604. The optional use of ARINC Report 604 is to provide for retrofit installations where an OMS is not present and the equipment will need to interact with an ARINC 604 Centralized Fault Display System (CFDS).

Each ELS channel should be designed for assembly, removal, and replacement of LRMs, components, and piece parts without the use of solder, nuts/bolts, rivets, screws, or other metallic fasteners or connecting devices with the exception of those described in ARINC 650 and 651. This will reduce maintenance turnaround time, increase equipment availability, lower spares requirements, require fewer tools/test equipment, and improve system reliability. Quantitative supportability requirements should be stated in such a manner that compliance can be easily measured. Qualitative attributes can be evaluated by inspection or examination of the system, however, other more definitive factors such as time, cost, man-hours etc., should be expressed quantitatively.

2.6.1 <u>Reliability</u>

A necessary step to improve aircraft availability and reduce the maintenance burden is to increase the reliability of the aircraft systems. The objective is to eliminate the need for unscheduled maintenance actions and be able to

## ATTACHMENT 8 (cont'd)

ELS SUPPORTABILITY REQUIREMENTS FOR ARINC 949
Page 2

defer corrective maintenance actions until the next appropriate scheduled maintenance period. Hence, the anticipated use and function of ELS demands that each of its parts have the utmost attention to the system reliability in all phases of design, installation, and operation of the equipment. The ELS channel should be designed such that it can withstand 1XE4 insertion/removal cycles of LRMs over a useful service life of 20 years. The equipment's Mean Time Between Failure (MTBF) should be calculated per Military Handbook 217, at an operating temperature of +50 degrees C. For calculating the Mean Time Between Unscheduled Removal (MTBUR), an ELS operating hours to flying hours ratio should be greater than one. For calculations that require read/write duty cycle rates, 10% of the total power on time should be used. The following are considered the minimum reliability characteristics for the ELS equipment:

| EQUIPMENT | MTBF | MTBUR |
|-----------|--------|--------|
| ELSC | 20,000 | 19,000 |
| PS | 10,000 | 9,000 |
| PIO | 7,000 | 6,000 |
| MMS | 5,000 | 4,000 |

### 2.6.2 Testability

In addition to the OMS requirements, each ELS channel should be designed to support integrated channel and cabinet testing. This should also include comprehensive internal BITE monitoring and fault storage capability. Power-up and self-test features should be incorporated to the greatest extent possible to detect and isolate faults (the reporting functions should not use initiated tests unless necessary). In addition to continuous monitoring, the LRMs should respond to initiated tests commanded by the channel controller. The PIO LRM is the on-aircraft channel controller responsible for communication with the OMS as a member system for all elements associated with its ELS channel.

The following weighted quantitative BITE testability parameters are considered minimum values that should be obtained by the ELS equipment on-aircraft. To attain 100% fault detection and isolation it is assumed that certain failure modes can only be identified and resolved by manual means other than BITE.

| BITE | ELS CHANNEL | ELSC | LRMs |
|------|-------------|------|------|
| DETECTION | 100% | 80% | 95% |
| ISOLATION | 97% | 77% | 92% |
| NO FAULT FOUND | 3% | 3% | 3% |

The TMBus, connects each LRM to the ELSC test connector and the PIO LRM, allowing LRM tests to be performed without removing the LRM from the cabinet. LRMs should store local faults in NVM and provide access to BITE information through the TMBus. BITE information that is not available on the TMBus should be directly reported to the PIO. Attachment 4-1 contains the list of BITE codes that should be used for ELS channel fault reporting. The PIO should also report SCSI port assignment status of other than zero as a fault. Since the PIO LRM is the channel controller, Attachment 4-2 contains a list of BITE codes that should be used for reporting failures for each display terminal when they

HARRIS-15409

**ATTACHMENT 8 (cont'd)**

ELS SUPPORTABILITY REQUIREMENTS FOR ARINC 949
Page  3


are considered to be part of its member system.

<u>COMMENTARY</u>
The use of an independent processing element for BITE may be
desirable because it allows commercially available technology (i.e.,
MMS) to be included in the system design in an unaltered form. An
independent processing element also allows the BITE function to be
provided with minimum hardware, therefore maximizing the reliability
of the BITE function.

The MMS health status, testing, and fault reporting should be conducted through
the PIO using the SCSI Response Formats contained in Attachment 4-3.

PS health status, testing, and fault reporting may be conducted via backplane
discretes contained in section 4.2.4.2. with each PIO LRM that it is connected
to.   The PS LRM may record the status of each power bus, load and local faults
in NVM.   If so, this information should be available to the PIO and the TMbus.
The following lists PS LRM faults that should be reported to the PIO LRM:

   Input Power Source 1 Failed

   Input Power Source 2 Failed

   Power Output n Overloaded  (where n = LRM slot # of power output
                                         destination)

   PS LRM Failed

Requirements for on-equipment adjustments or calibrations should be minimized.
The design should allow testing without the use of support equipment. However,
if support equipment is necessary, testing should be performed using only
common hand tools and test equipment consistent with those normally available
at airports.   A test connector should be provided by each ELSC channel and LRM
to allow ATE or test equipment to be connected to the TMBus.  Since an ELS
channel may be installed in aircraft which do not contain an OMS, as an option
to provide maximum interchangeability, the ELS channel(s) may also need to
support either or all of the communication capabilities listed below.


2.6.2.1 <u>Optional Character-Oriented BITE</u>

Each ELSC channel, as an option, should provide capabilities in accordance with
the character-oriented protocol contained in ARINC Report 604, "Guidance for
Design and Use of Built-In Test Equipment (BITE)."


2.6.2.2 <u>Optional Bit-Oriented BITE</u>

Each ELSC channel, as an option, should provide capabilities in accordance with
the bit-oriented protocol contained in ARINC Report 604.

HARRIS-15410

## ATTACHMENT 8 (cont'd)

ELS SUPPORTABILITY REQUIREMENTS FOR ARINC 949
Page 4

### 2.6.2.3 Stand-Alone ELSC

Each ELSC channel must be capable of providing the user testability
capabilities when not connected to any on-aircraft maintenance system.

### 2.6.2.4 Shop Testability

Each ELSC channel should be ATE testable and have a test program written using
the ATLAS language elements of ARINC Specification 626, "Standard ATLAS Subset
for Modular Test" developed in accordance with ARINC Report 627, "Programmers
Guide for SMART System Using ARINC 626 ATLAS". The ATLAS test procedures
should be shown to comply with ARINC Project Paper 608A, "Design Guidance for
Avionics Test Equipment". The airlines desire that any test program provided
should be capable of executing without modifications for a particular SMART
tester. The SMART ATE should be considered the off-aircraft channel
controller. As such, each LRM should also provide access to local BITE
information through the TMBus as an individual testable unit (separately from
the ELSC or PIO) as previously specified for on-aircraft testability.

The following weighted quantitative testability parameters are considered
minimum values that should be obtained by the ELS equipment off-aircraft in
conjunction with ATE. To attain 100% fault detection and isolation it is
assumed that certain failure modes can only be addressed by manual means or
common equipment, other than BITE and ATE.

| ATE/BITE | ELSC/LRMs | ELSC | LRMs |
|----------|-----------|------|------|
| DETECTION | 100% | 80% | 95% |
| ISOLATION | 97% | 77% | 92% |
| RETEST OK | 3% | 3% | 3% |

To enable ATE to be used in LRM bench maintenance, internal circuit functions
not available at the ELSC service connector and considered by the equipment
manufacturer necessary for automatic test purposes, may be brought to pins on
an LRM auxiliary connector of a type selected by the equipment manufacturer.
This connector should be fitted with only that number of contacts needed to
support the ATE functions, plus 15 percent. The ATE connector should be
provided with a protective cover suitable to protect these contacts from
damage, contamination, etc., while the unit is installed in the aircraft. The
manufacturer should observe ARINC Specification 650 standards for unit
projections and envelope when choosing the location of this auxiliary
connector.

### 2.6.3 Maintainability

Maintainability requirements should be considered in every phase of the design
process. The ELSC and LRMs design should be such that they can be kept in or
restored to an operational condition with a minimum of maintenance resources
(man-hours, support equipment, facilities, spares, and technical data). ELSC,

## ATTACHMENT 8 (cont'd)

ELS SUPPORTABILITY REQUIREMENTS FOR ARINC 949
Page 5

LRM, or component replacement should only be necessary when the part fails to meet the minimum operational requirements. The stacking of individually replaceable ELSCs, LRMs, or components should be avoided to reduce the need of removal for other maintenance actions. The spacing and construction of ELSCs, LRMs, or components should facilitate removal or repair without interference. Quantitatively, the following maintainability parameters should be attainable for most ELS installations for on-aircraft, and should be considered minimum for off-aircraft:

|              | MTTR | MPQ/T |
|--------------|------|-------|
| ON-AIRCRAFT  | .25  | 1.1   |
| OFF-AIRCRAFT | .75  | 1.0   |

To further reduce the requirements for higher personnel skill levels, special training, and avoid complex corrective tasks, the following additional criteria should be followed:

The ELSC and LRMs design should allow maintenance to be performed using only common hand tools, consistent with those tools and equipment that is normally available at an airport.

System design should prevent erroneous installation of components and inadvertent crossing of wires or connections.

Service and maintenance instruction placards should be written using AECMA "Simplified English" and be located on the face of the ELSC or LRM.

All ELSCs, LRMs, or subassemblies should be interchangeable with other units bearing the same part number.

The ELSC or LRMs should not require any periodic cleaning or adjustment, nor should they require the replacement of wear-out components as a scheduled item.

## ATTACHMENT 9

AIRCRAFT NETWORK TO CABINET/PIO CONNECTOR

(Proposal 1 - ARINC 404)

```
1.   OLAN 1A switch control
2.   ELAN 1 transmit                    (10BaseT option)
3.   ELAN 1 transmit return             (10BaseT option)
4.   Network ground
5.   ELAN 1 receive return              (10BaseT option)
6.   ELAN 1 receive                     (10BaseT option)
7.   OLAN 1B switch control
8.   OLAN 1A input
9.   OLAN 1B input
10.  Spare
11.  Spare
12.  Spare
13.  Spare
14.  Spare
15.  Spare
16.  OLAN 1A switch return
17.  Aircraft type                      (option)
18.  Aircraft type                      (option)
19.  Aircraft type                      (option)
20.  Aircraft type                      (option)
21.  Aircraft type                      (option)
22.  OLAN 1B switch return
23.  OLAN 1A output
24.  OLAN 1B output
25.  Channel position 1                 (option)
26.  Channel position 2                 (option)
27.  Channel position 3                 (option)
28.  Spare
29.  OLAN 1A input                       (AOC or ELAN 1 10Base2 option)
30.  OLAN 1A output                      (AOC option)
31.  OLAN 1B input                       (AOC option)
32.  OLAN 1B output                      (AOC option)
```

HARRIS-15413

**ATTACHMENT 9 (cont'd)**



## ATTACHMENT 9 (cont'd)

AIRCRAFT NETWORK TO CABINET/PIO CONNECTOR

(Proposal 2 - Circular)

**CONNECTOR 1A**
```
1.  ELAN transmit                (10BaseT option)
2.  ELAN transmit return         (10BaseT option)
3.  ELAN receive                 (10BaseT option)
4.  ELAN receive return          (10BaseT option)
5.  OLAN 1A switch control
6.  OLAN 1A switch return
7.  OLAN 1B switch control
8.  OLAN 1B switch return
9.  OLAN 2A switch control       (option)
10. OLAN 2A switch return        (option)
11. OLAN 2B switch control       (option)
12. OLAN 2B switch return        (option)
13. Spare
14. Spare
15. Network ground
```

**CONNECTOR 1B**
```
1.  Spare
2.  Spare
3.  OLAN 1A return
4.  OLAN 1B input
5.  OLAN 2B return               (option)
6.  OLAN 2B input                (option)
7.  OLAN 1A input
8.  OLAN 1B return
9.  OLAN 2A input                (option)
10. OLAN 2A return               (option)
```

**CONNECTOR 1C**
```
A.  OLAN 1A input                (AOC or ELAN 1 10Base2 option)
B.  OLAN 1A output               (AOC option)
C.  OLAN 1B output               (AOC option)
D.  OLAN 1B input                (AOC option)
```

## ATTACHMENT 9 (cont'd)



15 - #20 ga.

10 - #16 ga (F/0)

4 Coax for AOC

HARRIS-15416

### ATTACHMENT 9 (cont'd)

AIRCRAFT NETWORK TO CABINET/PIO CONNECTOR

(Proposal 3 - ARINC 600)

**INSERT A**
1.  OLAN 1A input                    (AOC or ELAN 1 10Base2 option)
2.  OLAN 1A input
3.  OLAN 1B input
4.  OLAN 1A output
5.  OLAN 1B output
6.  Nework ground
7.  OLAN 1A switch control
8.  OLAN 1A switch return
9.  OLAN 1B switch control
10. OLAN 1B switch return
11. ELAN 1 transmit                  (10BaseT option)
12. ELAN 1 transmit return           (10BaseT option)
13. ELAN 1 receive                   (10BaseT option)
14. ELAN 1 receive return            (10BaseT option)

**INSERT B**
1.  OLAN 1A output                   (AOC or ELAN 2 10Base2 option)
2.  OLAN 2A input                    (option)
3.  OLAN 2B input                    (option)
4.  OLAN 2A output                   (option)
5.  OLAN 2B output                   (option)
6.  Nework ground
7.  OLAN 2A switch control           (option)
8.  OLAN 2A switch return            (option)
9.  OLAN 2B switch control           (option)
10. OLAN 2B switch return            (option)
11. ELAN 2 transmit                  (10BaseT option)
12. ELAN 2 transmit return           (10BaseT option)
13. ELAN 2 receive                   (10BaseT option)
14. ELAN 2 receive return            (10BaseT option)

**INSERT C**
1.  OLAN 1B input                    (AOC option)
2.  Spare
3.  Spare
4.  Spare
5.  OLAN 1B output                   (AOC option)

**ATTACHMENT 9 (cont'd)**



*Contacts (Proposed)*
- *4 Coax for AOC*
- *10 - #16 ga*
- *18 - #20 ga*
- *1 - #12 ga*

*← ARINC 600*

*Existing Insert*

HARRIS-15418

## ATTACHMENT 10

Collins Air Transport Division
400 Collins Road NE
Cedar Rapids, Iowa 52498

 **Rockwell International**

Date:    April 15, 1993

Ref No:    ADVSYS93-004

Roger Goldberg
Secretary, ELS SubCommittee
Aeronautical Radio Inc.
2551 Riva Road
Annapolis, Maryland 21401

Subject: Action Item Responses for ARINC 949

Dear Roger,

Attached are responses to the Action Items that were identified for Rockwell-Collins at the January 1993 ELS SubCommittee meeting (93-030/ELS-70) in New Orleans.  These have been forwarded to Pete Hibson for consideration at the April 14-16 working group meeting which I was unable to attend.

Also attached is a Rockwell letter that was submitted to the AEEC NIC SubCommittee that addresses requirements and justifications for providing a ELS cabinet configuration that allows the flipping of LRMs to maximize flexibility.  Airline support is being voiced for providing this type of capability for a system like ELS that needs to accommodate a wide and variable range of capabilities.  These capabilities are being considered for the ARINC 949 document.  I would also like to have this letter distributed to the ELS Subcommittee participants.

Regards,

Thomas E. Foster
Advanced Systems Engineering

HARRIS-15419

**ATTACHMENT 10 (cont'd)**



Avionics Group
400 Collins Road NE
Cedar Rapids, Iowa 52498
(319) 395-1000
Cable COLINRAD Cedar Rapids

**Rockwell
International**

September 18, 1992

AEEC
New Installation Concepts Subcommittee

The following discussion on symetrical LRM connectors is provide for reference.


A symmetrical LRM connector which can be mated in either of two orientations supports certain avionics architectures. An architecture which features two, isolated computation channels in a single cabinet enclosure and with growth area uncommitted to either channel can derive a significant benefit when certain modules' standard connector can be mated in either of two orientations.

Capacity to extend functionality during the service life of the airplane is an important design consideration. It is often difficult to precisely determine exactly where additional functionality will be needed. In a cabinet hosting two isolated computational channels, it may be difficult to predict which channel will have the most growth. The growth area of the cabinet can be configured to interconnect to one isolation region if a module is installed with a "0" orientation and the other isolation region is installed with a "180" orientation.

Implementation of the growth capability would be in response to post delivery of definition of added functionality. The configuration would be unique, specifically defined and certified. The cabinet location would be keyed to accept the module in only one orientation.

There are "costs" associated with this flexibility. Certain signal pins in the LRM must be reserved with no connection so as not to interfere with the opposite isolation zone. Such signals would include power distribution and general purpose busses. These pins would only need to be reserved in an LRM which was expected to be used in both orientations. Any LRM strictly associated with one channel or the other is free to define ALL of its pins.

The most obvious potential LRM with a symmetrical connector is a memory LRM. All avionics systems have experienced expansion in memory requirements to one degree or another. With a symmetrical connector, and on-board data load, a standard memory LRM can be defined which may be installed in either isolation zone as needs demand. This provides both "economy of scale" by increasing the usage of a single configuration and reduced cycle time to respond to change through the use of existing components.

In order to preserve this flexibility for future growth in state of the art systems, the standard connector must be defined as symmetrical.


Robert Patterson
Principal Engineer
Collins Commercial Avionics

## ATTACHMENT 10 (cont'd)

April 7, 1993

To:    Pete Hibson - DAC

From:  Tom Foster - Rockwell-Collins

Subject:    Action Items for ARINC 949

The following are my inputs for the ARINC 949 "Electronic Library System Cabinet (ELSC) (LRM Packaging) Characteristic document.

1)    The action item on flippable modules (2.2) should refer to Section 2.3 Architecture Considerations.  The following is proposed to replace the second paragraph of this section to address the flippability requirement:

> "To provide for system redundancy, an ELSC may host one or more channels of ELS LRMs or, alternatively, multiple ELSCs may be installed on the aircraft. The use of a single ELSC or multiple ELSCs is dependent on the available space to install the cabinet.

> To maximize the utilization of the available interior volume of the ELSC, a flexible LRM installation scheme may be used.  LRM orientation and slot position may be used to determine channel connectivity.  For example, by utilizing a symmetrical LRM design and a backplane layout with dual SCSI interconnect buses, a Mass Memory Unit LRM could be flipped to change the ELS channel connection. Cabinet slots would not need to be dedicated to a single ELS channel, but could support either of two ELS channels.  The ARINC Specification 650 provides LRM mechanical specifications which support utilization of this concept.  This concept would allow an ELSC assembly to support installation of, for instance, two fully populated channels or three less populated channels in the same cabinet. Attachment 2-2 illustrates this concept.

### COMMENTARY

> The variable resources of an ELS are the number of channels needed and the amount of mass data storage needed.  Airlines desire to be able to accommodate changes in these resources as their utilization of ELS capabilities change.  They expect the ELS architecture to accommodate these changes in a cost effective manner."

2)    The following are recommended changes to accommodate LRM flippability for Section 3.0 ELECTRONIC LIBRARY SYSTEM CABINET.

Add new second paragraph to Section 3.4 as follows:

HARRIS-15421

<u>**ATTACHMENT 10 (cont'd)**</u>

"When LRM flippability is required, the cabinet mechanical features should allow inversion of the LRM for all slots where this is supported.  A means to allow the user to key a slot for a particular orientation should be provided.  Standard methods for providing these features are defined by ARINC 650."

Revise Section 3.4.1 as follows:

"The LRM to ELSC connectors should comply with ARINC 650.  The connector type designated for the PIO and MMU LRM's will support the optional LRM flippability requirements.  The aircraft to ELSC connectors are shown in Attachment 5-1."

Add new second paragraph to Section 3.5.2 as follows:

"When LRM flippability is supported, the dual backplane interfaces for PIO and MMU LRM's should be provided symmetrically to LRM's that may be installed in either an up-right or inverted orientation.  When the LRM is installed, it will mate with one or the other of the two symmetrical backplane interface zones.  The symmetrical interface requirement applies to all interfaces needed by a MMU, including power, discretes, and SCSI bus."

Add new last paragraph to Section 3.5.2.3 as follows:

"Dual SCSI-II bus interfaces may optionally be provided to each PIO and MMU cabinet slot to support flippability.  The orientation of MMU LRMs in the cabinet slots can then determine which of two SCSI buses the unit is interfaced.  In the absence of a PIO LRM in a PIO designated slot, an inverted MMU LRM may inserted to interface to other SCSI channel."

3)    The following are recommended changes to accommodate LRM flippability for Section 4.0 LINE REPLACEABLE MODULES.

Add new Section 4.3.2.2  LRM Flippability

"The PIO LRM should be design to accommodate operation in an inverted position.  The LRM should provide slot keying as specified by ARINC 650 to prevent the unit from being installed in an incorrect orientation as determined by slot keying on the cabinet."

Add new Section 4.4.2.2  LRM Flippability

HARRIS-15422

### ATTACHMENT 10. (cont'd)

"The MMU LRM should be design to accommodate operation in an inverted position. The LRM should provide slot keying as specified by ARINC 650 to prevent the unit from being installed in an incorrect orientation as determined by slot keying on the cabinet."

4)    Additional recommended changes for Section 4.0 LINE REPLACEABLE MODULES.

Add new Section 4.4.1.11  BITE

"The MMU health status, testing, and fault reporting should be provided to the associated PIO LRM using the SCSI Response Formats contained in Attachment **TBD**. Power-up and self-test features should be incorporated to the greatest extent possible to detect and isolate the MMU unit faults. In addition to continuous monitoring, the MMU should respond to initiated test commands by the PIO. Fault reporting that cannot be accomplished via the SCSI Response Formats, ie. power supply faults, should be reported to the PIO on a LRM Fault discrete. A goal should be 100 percent monitoring within the MMU with a minimum of 90 percent."

Add new Section 4.4.3.1  SCSI-II

"The MMU SCSI interface requirements are specified in Section **TBD**. The MMU SCSI port assignment is defined by the cabinet slot location and is determined by reading the three SCSI address pins as defined in the following."

| TARGET ADDRESS | SCSI ID 0 | SCSI IS 1 | SCSI ID 2 |
|---|---|---|---|
| 0 | OPEN | OPEN | OPEN |
| 1 | GROUND | OPEN | OPEN |
| 2 | OPEN | GROUND | OPEN |
| 3 | GROUND | GROUND | OPEN |
| 4 | OPEN | OPEN | GROUND |
| 5 | GROUND | OPEN | GROUND |
| 6 | OPEN | GROUND | GROUND |
| 7 | GROUND | GROUND | GROUND |

Add new Section 4.4.3.2 Discretes

"The discrete interface requirements for the MMU LRM are **TBD**."

5)    Attached is a revised Attachment 2-1 drawing illustrating the typical cabinet ELS architecture from the cabinet looking out. It only illustrates a single channel. Also attached is a new drawing illustrating the flexible cabinet scheme

HARRIS-15423

### ATTACHMENT 10 (cont'd)

using flippable modules. If you have a changes recommended for either of the drawings, fax me markups and I can revise and provide to Roger clean masters.

Sorry I am unable to attend the AdHoc Working Group meeting. I hope that you are able to make good progress next week.

Regards,

Tom

HARRIS-15424

AVIONICS PUB 93-227/ELS-75 - Page - 100

**ATTACHMENT 10 (cont'd)**



**ATTACHMENT 10 (cont'd)**





THREE LESS POPULATED CHANNELS



TWO FULLY POPULATED CHANNELS

LEGEND:

◯—◯  SCSI BUS

▭  FDDI LAN

HARRIS-15426

AVIONICS PUB 93-227/ELS-75 - Page - 102

## ATTACHMENT 11

# SMITHS INDUSTRIES
*Aerospace*

Civil Systems -
Grand Rapids

March 29, 1993

Pete Hibson MC 78-65
McDonnell Douglas
3855 Lakewood Blvd
Long Beach, CA 90846

Pete,

I would like to submit the attached text for inclusion in the ARINC 949 Characteristic.

Regards

P Howells

HARRIS-15427

**ATTACHMENT 11 (cont'd)**

Smith Industries Action Items for ARINC 949
---------------------------------------------

**3.5.2.1 Conditioned Power/Ground (replacement)**
The power and ground distribution method used in the ELSC should, in general, comply with ARINC 650, specific requirements are shown in figure XX and defined below.

The cabinet should provide predefined locations for one or, optionally, two power supply LRMs that each receive one or two aircraft power inputs from outside the cabinet and distributes conditioned power to the cabinet LRMs. The backplane should provide connections between the PS LRM and other LRMs in the cabinet as defined below:

- a dedicated primary power connection between the primary PS LRM and all LRMs in the cabinet.
- a dedicated hold-up power connection between the primary PS LRM and some or all of the LRMs in the cabinet.
- a dedicated primary power connection between the optional secondary PS LRM and some or all LRMs in the cabinet.
- a dedicated hold-up power connection between the optional secondary PS LRM and some or all of the LRMs in the cabinet.
- a common power return between the primary PS LRM and each LRM in the cabinet.
- a common power return between the optional secondary PS LRM and each LRM in the cabinet.

The cabinet should provide the following ground connections to each LRM:

- a single common signal ground.
- a chassis ground used to ensure ground continuity between the LRM and the cabinet.

**4.1.3.1 Power and Grounding (replacement)**
Each LRM, excluding PS LRM, should have provisions for two conditioned 28VDC and two power return inputs via the backplane connector that provide operating power. The internal power conditioning of the LRM should be designed to maintain isolation between the two power sources and, if voltage is available on both inputs, the LRM should actively balance the current drain from each power source. If one power source is not available the LRM should draw current from the remaining power source. If power subsequently becomes available on the both sources the the LRM should utilize both sources automatically. It is the responsibility of the LRM to derive any necessary operating voltages from the distributed voltage level.

If required, the LRM should have provisions for two conditioned 28VDC power inputs via the backplane connector to provide hold-up power. The LRM should meet the same isolation and current balance requirements for hold-up power as for operating power. The LRM should only utilize hold-up power for maintaining important data in memory and not for normal operation. The LRM design should use isolation and careful analysis of system requirements to minimize the current drain from this power source. The length of time that hold-up power will be available will depend on a number of factors and the LRM design should be responsible for verifying the integrity of any data stored in memory supported by hold-up power.

The LRM should use the chassis ground connection to the backplane and not rely on mechanical contact between the LRM and the cabinet. The LRM should utilize the signal ground connection to the backplane as the reference level for any input or output discrete circuitry.

HARRIS-15428

## ATTACHMENT 11 (cont'd)

4.2.1.2 Output Power
(replace first paragraph)
Output power from the PS LRM should be 28 VDC (+/- 3 VDC). In addition limited
conditioning should be provided that minimize voltage spikes and drop outs.

(Add commentary after existing second paragraph)

### Commentary
----------

Consideration should be given to providing a method for programming the current
limit individually for each cabinet LRM.


4.2.1.4 Power Interruption Handling
(insert after first paragraph)
A Power Interrupt discrete should be provided for each LRM primary power output
to allow sequenced power down and load shedding.

The PS LRM should set the Power Down Interrupt discrete to logic zero 10mS
before the power line voltage for any LRM becomes less than 25 VDC.

4.2.1.5 Efficiency
Efficiency of the PS LRM should be maximized to reduce power dissipation.

4.2.3.1 Power and Ground
The PS LRM should accept power inputs and distribute power as defined in
sections 4.2.1.1, 4.2.1.2 and 4.2.1.4. The PS LRM should follow the grounding
requirements of section 4.1.3.1.

4.2.3.2 Discretes
The PS LRM should provide a Power Down Interrupt output discrete for each LRM as
defined in section 4.2.1.4.  The PS LRM should also provide BITE output
discretes for some or all of the conditions defined in section 4.2.1.6.

4.3.1.3 Mass Memory Management
The PIO LRM is responsible for identifying the characteristics of each of the
mass memory unit connected to it via the SCSI bus. The PIO must recognize
whether the MMU has write capability and should provide a write protection
interlock to ensure that data is not inadvertently corrupted. The PIO is
responsible for periodically verifying the integrity of its file system across
multiple MMUs.  The PIO should, where possible, continue to operate in
the event of an MMU failure.

HARRIS-15429